| | |
|---|---|
| In re: | Chapter 11 |
| HIAWATHA MANOR ASSOCIATION, INC., | Case No. 25-01916 |
| Debtor. | Hon. Randal S. Mashburn |
| HIAWATHA MANOR ASSOCIATION, INC., | |
| Plaintiff, | |
| v. | Adv. Pro. 2:25-ap-90051 |
| CHARLES H. ABERNATHY, *et al.*, | |
| Defendants. | |

**AFFIDAVIT OF ALEXANDER KRAKOVSKY IN SUPPORT OF
MOTION FOR SUMMARY JUDGMENT AND ENTRY OF SUMMARY JUDGMENT**

COUNTY OF DAVIDSON      )
                           )
STATE OF TENNESSEE        )

Before me, the undersigned notary public, personally appeared Alexander Krakovsky, who after being duly sworn, deposes and says as follows:

      1.      My name is Alexander Krakovsky, and I am an adult of sound mind.

      2.      I am the Chief Executive Officer of HPP Property Services LLC, d/b/a Lemonjuice Solutions ("***Lemonjuice***"), the management company to the above-captioned debtor and debtor in possession (together, the "***Debtor***").

      3.      Except as otherwise indicated, all facts set forth in this affidavit are based upon my personal knowledge, upon relevant documents and information supplied to me by people who report to me or are officers or employees with the Debtor, upon information supplied to me by the

Debtor's professionals, or upon my opinion based on my experience and knowledge with respect to the Debtor's business, finances, and operations.

4.      The Debtor is a Tennessee non-profit corporation and the condominium owners association of that certain 47-unit (each a "*Unit*" and collectively, the "*Units*") development located at 8005 Cherokee Trail, Crossville, Tennessee 38572, which is commonly known as the Hiawatha Manor Resort (the "*Hiawatha East Property*"), within which the Debtor owns 1,764 intervals as tenant-in-common.

5.      The Debtor also holds seventy (70) timeshare interests in that certain 70-unit development located at 8007 Cherokee Trail, Crossville, Tennessee 38572, which is commonly known as the "Hiawatha Manor West" ("*Hiawatha West Property*," and together with Hiawatha East Property, the "*Properties*").

6.      The Debtor's "sister" association, Hiawatha Manor West Association, Inc. ("*Hiawatha West*"), is a Tennessee not-for-profit corporation that holds and administers timeshare interests in real property known as "Hiawatha Manor West at Lake Tansi Village," located in or around 8007 Cherokee Trail, Crossville, Tennessee 38572. The property was initially organized under Tennessee's Horizontal Property Act by a Declaration of Horizontal Property Regime and Master Deed recorded on or about August 3, 1982.

7.      The Hiawatha East Property was initially organized under Tennessee's Horizontal Property Act by a Declaration recorded on or about July 11, 1979, followed by an additional Declaration for "Hiawatha Manor I" recorded on or about October 27, 1980 (collectively, the "*Declarations*").

8.      The Declarations were amended multiple times to clarify and expand the rights and obligations of timeshare owners, most recently by a "Fourth Amendment of the Declaration of

Case 2:25-ap-90051    Doc 42    Filed 01/19/26    Entered 01/19/26 15:15:12    Desc Main
                            Document      Page 2 of 84

Horizontal Property Regime and Master Deed for Hiawatha Manor I," dated December 29, 2020. Together, these instruments authorized up to 88 condominium units—each subdivisible into weekly intervals—and established the Debtor's authority to collect maintenance fees, enforce lien rights, set rules for owner voting, and manage the Property's common elements.

9.     Although the Declarations reference 88 condominium units, multiple buildings— A, F, G, H, I, and J—no longer physically exist. Only 41 units remain occupiable. The removed buildings continue to appear in the recorded documents as if they were intact, complicating any calculation of the supermajority required for amendments or termination. Their nominal existence inflates the total number of intervals and votes, making it nearly impossible to secure the threshold typically required under the Declarations. Additionally, the Declarations require 100% of all timeshare owners to nominate voting representatives before any meeting can achieve a valid quorum. Title insurers have strictly interpreted this requirement, rendering it impossible to obtain quorum for major decisions even though the vast majority of active owners' favor selling the Property as further detailed in ¶ 22. Hiawatha West faces the same structural impediment.

10.     On or about March 24, 2018, the Debtor—together with Hiawatha West— engaged Crown Resorts Management LLC ("***Crown***") to manage the Properties. During its tenure, Crown held numerous intervals on which it failed to remit maintenance fees, thereby aggravating the Debtor's revenue shortfalls. Although Crown eventually deeded these intervals back to the Debtor, its prolonged nonpayment period contributed significantly to the Debtor's financial distress.

11.     On February 28, 2024, the Debtor replaced Crown with HPP Property Services, LLC d/b/a Lemonjuice Solutions ("***Lemonjuice***"), executing a Management and Repositioning Services Agreement. Effective that same date, Lemonjuice assumed management duties at the Hiawatha East Property and began examining title status, delinquency levels, and budget

deficiencies, with a mandate to identify a strategy—whether reorganization, termination of the timeshare structure, or outright sale—to restore financial stability and address the Hiawatha East Property's deteriorating operations.

12.     On September 27, 2024, Crown unexpectedly ceased operations and laid off staff at Hiawatha West, forcing the association to suspend on-site services. The abrupt closure also left existing long-term renters without proper oversight and created immediate challenges in meeting overdue utility charges and property insurance obligations.

13.     In August 2024, the Board of Hiawatha West followed Debtor's course of action and retained Lemonjuice to evaluate the property's financial viability and identify a path to stability. Lemonjuice began reviewing unpaid maintenance accounts, reconciling intervals abandoned by owners, and examining options for reorganization, termination of the timeshare structure, or a potential sale.

14.     The Debtor and Hiawatha West entered into an Amended and Restated Shared Services Agreement dated November 25, 2024 (the "***Shared Services Agreement***"), which formalized the symbiotic operational relationship that has long made the two associations functionally inseparable. The Shared Services Agreement calls for Hiawatha West to provide spa and laundry facilities to the Hiawatha East Property for a yearly fee, while also agreeing to transfer seventy (70) of Hiawatha West's timeshare intervals—one in each of its units—to the Debtor.

15.     From 1979 onwards, the Debtor sold thousands of "intervals" or "weeks" in these Units, but owner delinquencies have climbed to approximately 75%, leading to severe shortfalls in assessment collections and a resulting lack of funds for maintenance. Many owners have simply abandoned their interests, leaving the Debtor unable to sustain normal resort operations and capital improvements.

4

16. Similar to its sister association, Hiawatha West has also suffered from escalating owner delinquencies. As more owners abandoned their intervals or ceased paying maintenance fees, the association's income declined sharply, undermining its ability to cover regular operating costs, necessary repairs, and capital improvements.

17. Additionally, the Shared Services Agreement has become increasingly difficult to administer due to ongoing delinquencies, unpaid cross-charges, and the operational shutdown at Hiawatha West.

18. Many tenants in common have either walked away from their ownership and stopped paying maintenance fees or transferred their interests to timeshare relief companies.

19. As a result, many of the tenants in common (and all of the timeshare relief companies) have failed to pay maintenance fees, resulting in the incurrence of statutory liens against the interests of the delinquent tenants in common.

20. The Debtor holds liens on each timeshare interval for any delinquent assessment, maintenance fee, or membership fee from the time such obligation becomes due under Tennessee Code Annotated § 66-27-415(a)(1) and Article VIII of the Declaration.

21. The decreased revenue at the Property is not sufficient to cover the Properties' monthly operating and maintenance costs, debt service, and the ad valorem taxes owed to Cumberland County and the city of Crossville. As a result, the Debtor is unable to sustain normal resort operations or fund necessary capital improvements.

22. As a result of the struggling operations, the Debtor filed for chapter 11 bankruptcy on May 6, 2025. Prior to filing, the Debtor solicited consent from the Unit Owners to terminate and ultimately sell the property, convening owner meetings on February 24, 2025, and March 10, 2025. The Unit Owners of over 700 intervals affirmatively consented to the proposed sale,

5

representing approximately 99 % of responding owners. However, the votes failed to achieve the supermajority threshold required under the Declarations due to the Debtor's inability to gather a sufficient quorum of current owners.

23.     Pursuant to the Court's order authorizing the retention of Commercial Real Estate Exchange, Inc. ("***CREXI***"), Lemonjuice has commenced a marketing and sale process for the Property. Dkt. No. 59.

24.     The Court has authorized the Debtor's retention of HREC Investment Advisors ("***HREC***") as a real estate broker. Dkt. Nos. 108, 129.

25.     The Debtor engaged HREC in conjunction with CREXI to market the property. HREC is the largest hospitality-only commercial real estate brokerage in the nation with 22 offices across the country and over 30 brokers. CREXI is a popular commercial real estate auction platform in the country. In general, when HREC and CREXI collaborate to sell a property, CREXI is primarily responsible for (i) shotgun marketing, (ii) database management, (iii) auction management, and (iv) the closing, while HREC is primarily responsible for (i) stocking the due diligence room, (ii) targeted marketing, and (iii) direct sales (tours, potential buyer interface, etc.).

26.     HREC and CREXI are in the process of implementing a broad marketing campaign designed to attract a large and diverse population of potential bidders. The marketing campaign included the following efforts: (a) preparation and distribution of an offering memorandum; (b) establishment of an electronic data room containing title commitments, surveys, financial statements, and operating information; (c) posting the Property on CREXI's online auction platform; (d) targeted email distribution to HREC's national hospitality investor database; (e) direct outreach by HREC brokers to prospective purchasers; and (f) coordination of property tours and management calls with interested parties.

27. Because comparable sales are limited, the Debtor's current estimate that the Property will bring approximately $3,000,000 is a conservative estimate based on the number of units and the local market. The Debtor expects the competitive auction process to establish the final market price.

28. Attached as Exhibit A and incorporated by reference is a list of all Defendants that may own or otherwise assert an interest in the Hiawatha East Property and their last known addresses, derived from title work performed prior to, and following, the Petition Date.

29. The addresses on Exhibit A were sourced from (a) original deeds recorded in the real property records, (b) each Defendant's last known address in the Debtor's books and records, and (c) skip-trace services retained prepetition.

30. As of the date of this Affidavit, none of the Defendants have objected to the Sale Motion or filed a response to the Complaint.

31. Given the fractional ownership structure of the Units, it would be impracticable to partition the Property between the interests of the estate and the co-owners and the current estimated sale price for the Property as a whole far exceeds the proportional share of what the Debtor would be able to obtain if it was forced to sell its Units separately from the entire Property.

32. Because there are no equity holders in the Debtor, any excess proceeds in this estate after the satisfaction of claims will be distributed when the Debtor is terminated. The Defendants will benefit from the sale because it will stop their ongoing liability for assessments for an interest that they have effectively abandoned. The Debtor does not intend to pursue Defendants personally for a money judgment; any delinquent amounts will be addressed through lien treatment in the distribution of sale proceeds attributable to each Defendant's interval.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the facts set forth in the foregoing declaration are true and correct to the best of my knowledge, information, and belief.

7

Dated: January 19, 2026

s/ Alexander Krakovsky
Alexander Krakovsky

Exhibit A

(attached)

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| A & A MORTGAGE SPECIALIST, LLC | 6550 Main Street #533 | New Port Richey | FL | 34656 |
| A. T. PLANK fka E. T. PLANK | 4002 SHENANDOAH DRIVE | COLUMBIA | TN | 38401-5314 |
| ADA K. PERRY | 910 MURFREESBORO ROAD APT 342 | FRANKLIN | TN | 37064 |
| ADAM L. JACKSON and ANDREA M. JACKSON | 636 COUNTY ROAD 187 | ATHENS | TN | 373036835 |
| ADIE S. PRUITT, JR. and MATTIE SUE PRUITT | 801 Dartmouth St | Fircrest | WA | 98466 |
| AL HOLLINGSWORTH, et ux ROSE HOLLINGSWORTH | PO Box 265 | Conyers | GA | 30012 |
| ALBERT H. CLARK, SR. and DEIRDRE CLARK | 420 Ramsey Ln | Lebanon | TN | 37087 |
| ALBERT K. HOLCOMB and NORMA R. HOLCOMB | 911 Bethune Court | Columbus | GA | 31907 |
| ALBERT L. PRATER and RUBY J. PRATER | 287 ELLER RD | SPARTA | TN | 385832733 |
| ALBERT M. VISONE and SHERRY L. VISONE | 173 LOVE LANE | HARVEST | AL | 357499038 |
| ALBERT STINSON, SR. and PALACESTINE C. WILLIAMS | PO Box 7163 | Augusta | GA | 30905 |
| ALDREDGE M. STEPHENS | 2407 HENRY ST SW | HUNTSVILLE | AL | 358015206 |
| ALEX G. KEYS, et ux PAMELA B. KEYS | 866 PARLANGE DR | BATON ROUGE | LA | 708061845 |
| ALEXANDER HUGH NEILSON, et ux TERRY ELLEN TIPPETT | 2554 SENECA DR | LOUISVILLE | KY | 40205 |
| ALF B. LARSEN, SR., Trustee and his successors in Trust of THE ALF B. LARSEN, SR. REVOCABLE LIVING TRUST | 1105 Tyler Rd N.W. | Huntsville | TN | 35816 |
| ALICIA H. ORTEGA and TITO ORTEGA | 1155 FICKEWIRTH AVE | LA PUENTA | CA | 91744 |
| ALISHA RENE GALLOWAY | 5009 WINEBERRY DR | DURHAM | NC | 27713 |
| ALLAN R. DEYO and ROBIN MICHELLE DEYO | 3689 CHILHOWEE TRL | MARYVILLE | TN | 37803 |
| ALLEN HINES and JANE D. HINES | 5887 Willshire Dr | NASHVILLE | TN | 37215 |
| ALLEN L. GOODRICH, JR. and CAROLYN S. GOODRICH | 1109 MECHANICO TRL | LEWISBURG | TN | 370914308 |
| ALVA JEAN WINKLER | PO Box 621 | Chatsworth | GA | 30705 |
| ALVIN G. JOHNSON | 5328 SPRIGGS STREET | CHATTANOOGA | TN | 374123048 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| ALVIN H. DEUERMEYER, et ux BERNICE A. DEUERMEYER | | | | |
| ALVIN L. DAVIS and BEVERLY A. DAVIS | 3422 RAMBLEWOOD CIRCLE | CLEVELAND | TN | 37312 |
| AMANDA (MANDY) DAKIS | 1583 LAKE CYRUS CLUB DR | HOOVER | AL | 35244 |
| AMANDA GARNER | PO BOX 142 | ROBBINS | NC | 273250142 |
| AMANDA L. COOPER | 1302 CALDERWOOD HWY | MARYVILLE | TN | 37801 |
| AMANDA MONACO | 101 Virginia Ln | Yorktown | VA | 23692 |
| AMBER FORDHAM and BRYAN FORDHAM | 140 WOODLAND WAY | RICHMOND HILL | GA | 31324 |
| AMBER JONES-ALEXANDER | 1008 DYESS WAY | SAINT CHARLES | MO | 63301 |
| AMY DENISE TURNER | 1009 10th Street NW | Arab | Al | 35016 |
| AMY L. CAIN | 6270 State Route 200 | Henderson | TN | 38340 |
| ANDREW and SHIRLYN STINNETT | 7310 Standifer Gap Rd Apt 220 | Chattanooga | TN | 37421 |
| ANDREW DAVIDSON | 22169 CHICKASAW DR | ATHENS | AL | 35613 |
| ANDREW S. YANKAMA et ux RACHEL D. YANKAMA | 4 Payne St Unit 4 | Dorchester | MA | 2122 |
| ANDREW SNEED and EMILY SNEED | 163 ASHLIN WOODS DRIVE NORTHEAST | CLEVELAND | TN | 37312 |
| ANDY CLARK | 479 ESTEY RD JACKSONTOWN NEW BRUNSWICK | | | E7M 3M9 |
| ANGELIA RENEA BEATTIE | 114 SMALLRIDGE ST | AIKEN | SC | 29803 |
| ANGELIA W. YORK | PO BOX 37 | ROBBINS | TN | 37852-0037 |
| ANITA C. NORWOOD | 2218 CENTERTREE DR | MURFREESBORO | TN | 371285379 |
| ANN FETTERS | 212 LEE STREET | FORT MILL | SC | 29715 |
| ANN PAGE JACKSON and JENNIFER L. JACKSON and JANICE J. MEADOR and RONNIE L. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR | 5439 BRICK CHURCH PIKE | GOODLETTSVILLE | TN | 370729017 |
| ANNETTE COHEN | 266 16TH AVE APT 205 | DAYTON | TN | 37321 |
| ANTHONY FARRIS and PAULA FARRIS | 7065 40TH TER N | SAINT PETERSBURG | FL | 33709 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| ANTHONY L. BARNES and CONNIE T. BARNES | 159 Hughey Rd | Fayetteville | TN | 37334 |
| ANTHONY L. ROMANO and CECILIA M. ROMANO and DANIELLE T. MINER and STEVEN A. ROMANO | 350 SANDY CIR | MILTON | PA | 178477784 |
| ANTHONY M. ALDRIDGE and CINDY J. ALDRIDGE | 1984 Norway Lake Rd SW | Pine River | MN | 56474 |
| ANTHONY MANGI and FAYANN MANGI and THOMAS MANGI and JOSEPH MANGI | 60-56 76TH STREET | MIDDLE VILLAGE | NY | 11379 |
| ANTHONY WAYNE NOHA and LAURIE K. NOHA and STEVEN L. FLOYD | 328 SULLIVAN DR | SAVANNAH | GA | 31406 |
| ANTONIO BROWN | 5559 Queen Mary Ln | Jackson | MS | 39209 |
| APRIL CANNON and MICHELLE PELLEY | 865 DEAN DR | GEORGETOWN | TN | 37338 |
| APRIL GUIDRY and BROOK GUIDRY | 1056 ADLEY WYATT ROAD | BREAUX BRIDGE | LA | 70517 |
| APRIL LYNN ALLEN | 3804 SKYLINE ST | DELTONA | FL | 32738 |
| ARCHIE DOBY | 707 MOORE COVE RD | QUEBECK | TN | 38579 |
| ARLENE L. EIKANAS | 922 W OAK ESTATES DR | SAN ANTONIO | TX | 78258 |
| ARLEY FRED UNDERWOOD and BARBARA A. UNDERWOOD | 106 LOOKOUT DR | LA VERGNE | TN | 370863311 |
| ARLIE C. BAYSINGER and HELEN BAYSINGER | 3078 FISH HATCHERY RD | MORRISTOWN | TN | 378131733 |
| ARLIE E. SHULTZ, JR. and JANE W. SHULTZ | 2100 WELCH ST APT C311 | HOUSTON | TX | 77019 |
| ARNO MILLER and LINDA MILLER | 9114 SOUTH WHITESIDE ROAD | HUTCHINSON | KS | 67501 |
| ARNOLD M. YODER and MELINDA S. YODER and JAIME L. FITCH and ZACHARY M. YODER | 76 3RD STREET | MANSFIELD | PA | 16933 |
| ARTHUR E. GRANT, et ux MARTHA L. GRANT | 192 DIXON RD | HAZEL GREEN | AL | 357509619 |
| ARTHUR E. LOMAX, et ux JANE L. LOMAX | 245 MESSINA PL | HOWEY IN THE HILLS | FL | 347373521 |
| ARTHUR L. WAY, III. and JOANNE L. WAY | 19447 Riverside Street | Athens | AL | 35611 |
| ARTHUR T. WILBURN and ELIZABETH S. WILBURN | 1653 LEDEAN DR | MORRISTOWN | TN | 378141737 |
| ARTURO VARGAS | 2223 CABO BAHIA | CHULA VISTA | CA | 919142033 |
| ARVEL A. MORGAN and FAE MORGAN | 349 MORGAN LN | TAZEWELL | TN | 378795443 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| ARVEL L. EDWARDS | PO BOX 3653 | CHATTANOOGA | TN | 37404 |
| ARWIND S. SHAHANE, et ux SANGETTA A. SHAHANE | 2740 SUNBEAM DR | LITTLE ELM | TX | 75068 |
| AUDREY N. BABCOCK | 1968 WENTZLE LANE  ONE DISCOUNT WEEK | COLUMBIA | TN | 38401 |
| AUSTIN E. UNDERWOOD and EVELYN M. UNDERWOOD | 2008 BETHEL RD | SMITHVILLE | TN | 371666017 |
| AVA NELL B. TIMOSCHUK | 224 One Mile Ln | Smyrna | TN | 37167 |
| B. JEANETTE DENNIS | 810 Highland Dr 803 | Knoxville | TN | 37912 |
| BARBARA A. HUDGINS | 6226 STAGE COACH TRL | SAN ANGELO | TX | 76901-4911 |
| BARBARA A. JENNINGS | 1610 VARNER RD | HIXSON | TN | 37343 |
| BARBARA FELDER | PO BOX 644 | SAINT GEORGE | SC | 29477 |
| BARBARA G. REQUA and DAVID A. REQUA | 14497 W Morning Star Trail | Surprise | AZ | 85374 |
| BARBARA JEAN SCAVOTTO | 5631A Thorn Grove Pike | Knoxville | TN | 37914 |
| BARBARA K. ALLEY | 113 County Road 143 | Scottsboro | AL | 35768 |
| BARBARA KINDRED | 1862 TEMPERANCE HALL RD | ROCK SPRING | GA | 30739 |
| BARBARA WISHERD | P O BOX 452 | CENTERVILLE | TN | 370330452 |
| BARBETTE NORFLEET | 410 HILLAIRE DR | HOPKINSVILLE | KY | 42240-4910 |
| BARRY A. CHEESMAN, et ux VIVIAN M. CHEESMAN | PO BOX 11286 | BRADENTON | FL | 342821286 |
| BARRY A. CHEESMAN, et ux VIVIAN M. CHEESMAN | 474 Palm Tree Dr | BRADENTON | FL | 34210 |
| BARRY ARRINGTON | 122 NELSON LAKE RD SW | CALHOUN | GA | 30701 |
| BARRY FRANKS | 724 N KENSINGTON AVE | LAGRANGE PARK | IL | 60526 |
| BART A. WILBANKS | 814 GLAZE CV | COLLIERVILLE | TN | 38017 |
| BASSELL E. COOPER et ux BEATRICE A. COOPER and JAMES E. COOPER | 209 Grayson Rd | Signal Mountain | TN | 37377 |
| BEN F. GALYON, et ux JULIA B. GALYON | 30205 HIGHWAY 72 N | LOUDON | TN | 37774-5165 |
| BEN H. CHAPMAN | 205 SERENITY PL | SMITHVILLE | TN | 37166-7279 |
| BENNETT'S TV SERVICE and HOWARD W. BENNETT and NANCY T. BENNETT | 307 ELROD RD | MANCHESTER | TN | 373557143 |
| BENNIE F. ALBERTSON, et ux MARVINE ALBERTSON | PO BOX 3969 | DALTON | GA | 307190969 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| BENNY W. MATTHEWS and BRENDA W. MATTHEWS | 612 MONTCLAIR ST | LEWISBURG | TN | 37091 |
| BENTLEY M. THOMAS, et ux MELINDA S. THOMAS | 39 KELLEY LANE WH COMPLETE | SOCIETY HILL | SC | 295939423 |
| BENTON D. ROBERTS, et ux PEGGY J. ROBERTS | 406 Halstead Dr | Crossville | TN | 38555 |
| BERNARD H. WENZEL et ux JOHN A. WENZEL | 99 Pacific Court, Rt. #4 | Antioch | TN | 37013 |
| BERNICE A. STOKES and REBECCA S. CLARK and CHARLES T. STOKES | 307 JOSLIN BRANCH ROAD | WHITE BLUFF | TN | 37187 |
| BERNIE A. COSTELLO | PO Box 284 | Valrico | FL | 33595 |
| BERT BRANCH and KATHLEEN BRANCH | PO BOX 203 | SEAL HARBOR | ME | 4675 |
| BESSIE SMITH | 600 SHOMA DR | SHELBYVILLE | TN | 371603024 |
| BETTY L. CULPEPPER | 2211 Wimberly Rd NW | Huntsville | AL | 35816 |
| BETTY PANGLE | 222 TENNESSEE AVE | ETOWAH | TN | 37331 |
| BETTY R. MEDLEY | 1831 CLEARVIEW DRIVE | CHATTANOOGA | TN | 37421 |
| BEVERLY GRIMES and RODNEY GRIMES | 1812 FAIRWAY DR | DYERSBURG | TN | 380248871 |
| BEVERLY J. PETTY | 220 VALLEY RD | CHATSWORTH | GA | 307056166 |
| BEVERLY J. SCHARBER PRATT and GEORGE L. PRATT and SAM R. SCHARBER, JR. | 208 LAKEWOOD DR | TULLAHOMA | TN | 373885228 |
| BEVERLY K. LEE and VELINDA D. QUALLS | 422 7TH STREET | LAWRENCEBURG | TN | 38464 |
| BEVERLY TANEY SMITH | 727 West St Apt C | MURFREESBORO | TN | 37130 |
| BEVLIA D. MACKEY and BRENDA H. MACKEY | 3513 FORREST AVE | GADSDEN | AL | 35904-1846 |
| BILL CURTIS, et ux JOYCE CURTIS | GADSDEN AL 35904-1846 | CLEVELAND | TN | 373124351 |
| BILL HARDEE and BETTY HARDEE | 815 SUMMER HILL LN | LA VERGNE | TN | 370863936 |
| BILLIE W. FREITAG and CAROLE CARROLL | 1116 EAST NORTHFIELD | MURFREESBORO | TN | 37130 |
| BILLY D. COX and/or BETTY W. COX | 1725 HOLMAN RD | HOSCHTON | GA | 305481636 |
| BILLY D. MORRISON et ux CLAUDETTE J. MORRISON | 1260A TROUSDALE FERRY PIKE | LEBANON | TN | 370874711 |
| BILLY D. OVERSTREET and MARY H. OVERSTREET | 59 HORSESHOE BEND LN | ELMWOOD | TN | 38560-4129 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| BILLY E. NICHOLS, SR. and SANDRA A. NICHOLS | | | | |
| BILLY E. NICHOLS, SR. and SANDRA A. NICHOLS | 4371 Ashland City Rd | Clarksville | TN | 37043 |
| BILLY E. THOMPSON and PEGGY F. THOMPSON | 1193 Bagwell Rd | Clarksville | TN | 37043 |
| BILLY G. ALLEGOOD | 396 Delynn Dr | Hazel Green | AL | 35750 |
| BILLY M. WALDEN and DORA N. WALDEN | 2422 SE 29TH ST | OKEECHOBEE | FL | 34974 |
| BLAIR A. CARLSTROM and TRACY L. CARLSTROM | 2537 Cedarmill Dr. | Franklin | IN | 46131 |
| BLINN VANMATER, et ux CHERYL VANMATER | 119 Cree Dr | Oxon Hill | MD | 20745 |
| BMA SERVICES, LLC | 4505 PACIFIC HWY E STE C2 | FIFE | WA | 98424 |
| BOB BYRUM and JEAN BYRUM | 1701 W COMMERCE AVE LOT 29 | HAINES CITY | FL | 338443200 |
| BOBBIE C. WOOD | PO BOX 2435 | CLEVELAND | GA | 30528 |
| BOBBIE J. WOOLAM | 54 HAWKINS DR | CHATSWORTH | GA | 307056643 |
| BOBBY CHESTER JUDD and MARY DIMPLE MASSA JUDD | 2613 PREAKNESS DR | COOKEVILLE | TN | 385065612 |
| BOBBY HARPER and JULIA HARPER | 1200 CLARK AVE NE | FORT PAYNE | AL | 359673006 |
| BOBBY J. HODGE and MELITA S. HODGE | | | | |
| BOBBY J. HODGE and MELITA S. HODGE | PO Box 249, PO Box 249 | Jefferson City, Jefferson City | TN, TN | 37760, 37760 |
| BOBBY W. ROLAND and ANGELA D. ROLAND | 276 CAS CADE LANE | CROSSVILLE | TN | 38555 |
| BOBBYE LADNER | 3534 LYNNWOOD LN | CORPUS CHRISTIE | TX | 784153005 |
| BONNIE BERGERON | PO BOX 513 | WASHINGTON | LA | 70589 |
| BONNIE CHERYL CARTER | 108 Lea Wood Ct | Madison | AL | 35758 |
| BONNIE RUTH MILLER and FRANCES WHITE and KRISTEN MILLER | 528 MAIN STREET | GARDENDALE | AL | 35071 |
| BOYD L. LEWALLEN, et ux SANDRA K. LEWALLEN | RT 1 BOX 1780 | ELGIN | TN | 377339999 |
| BRADEN GENTRY | 33 FAIRWAY DR | NASHVILLE | TN | 37214 |
| BRADLEY C. SELF, et ux CATHERINE F. SELF | 102 S JEFFERSON ST | ATHENS | AL | 35611 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| BRADLEY H. TANKERSLEY and EZMA TANKERSLEY | 4784 0LD CCC CAMP RD | CHATSWORTH | GA | 30705 |
| BRADLEY L. PARKINS and JUDI E. PARKINS | 3815 High Oak Dr | Morristown | TN | 37814 |
| BRADLEY LYND FLETCHER | 171 EAGLE RIDGE DR RR2 ANNAN BC | | | N0H 1B0 |
| BRENDA A. PALMER | P O BOX 1417 | COEBURN | VA | 24230 |
| BRENDA CODY and RICHARD CODY and APRIL HOLDEN and RICHARD S. CODY | 1516 CENTURION DR | HEPHZIBAH | GA | 30815 |
| BRENDA DEADMAN and DON LEE | 106 MEADOWLAND | MANCHESTER | TN | 37355 |
| BRENDA J. MADISON and JIM E. MADISON | 562 ISLAND FORD RD | LAKE CITY | TN | 37769 |
| BRENDA JOYCE DICKSON | 35 EARNEST RD | CHUCKEY | TN | 376416016 |
| BRENDA K. COLE | 2851 JEFFERSON DIAMOND RD | MORRISTOWN | TN | 378146072 |
| BRENDA S. BRAY | 10006 NE 26TH STREET | VANCOUVER | WA | 98662 |
| BRENT FREDERICK LUBAHN and LISA ANN CRISP LUBAHN | 2474 INGALS RD | LESLIE | MI | 49251 |
| BRENT N. POPERECHNY and MELANIE C. POPERECHNY | 274 WALNUT HILL RD | NORTH YARMOUTH | ME | 4097 |
| BRIAN SIMPSON | 1005 Park Drive | Cookeville | TN | 38501 |
| BRIAN YOUNG and MARY YOUNG | 322 OLD HWY RD | SPARTA | TN | 38573 |
| BRITTANY M. WELLS and TINA M. WELLS | 208 LOM ST | COMBINED LOCKS | WI | 54113 |
| BROWNIE ANN DAVOREN, Trustee, or her successors in Trust, under THE DAVOREN LIVING TRUST dated Feb. 15, 1999 | 410 FOUR MILE POST RD SE | HUNTSVILLE | AL | 358022344 |
| BRUCE HEATON and TAWANA HEATON | 259 BEECHMONT AVE | OSGOOD | IN | 47037 |
| BRUCE J. HEARN and VIRGINIA D. HEARN | 1605 DOGWOOD DRIVE | CUMMING | GA | 30041 |
| BRUCE KELLY ARCHEY | 2913 GLENWAY DR | NASHVILLE | TN | 372213017 |
| BRUCE L. BECKER and SARAH E. BECKER | 2708 BEDFORD STREET | JOHNSTOWN | PA | 15904 |
| BRUCE M. MADDOX and PATRICIA J. BAYLESS | 558 SIEVERS RD | PIKEVILLE | TN | 37367 |
| BRUCE SHAHAN and BARBARA SHAHAN | 7039 WILLOWICK DR | BRENTWOOD | TN | 370276930 |
| BRYAN C. BREWSTER and KIMBERLY M. BREWSTER | 2867 CARTERS VALLEY RD | CHURCH HILL | TN | 37642 |
| BRYAN J. LYKINS | 1283 PEWTER COURT | BELLBROOK | OH | 45305 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| BUFORD LASSITER and JOY LASSITER | 5423 Highway 76 E | Springfield | TN | 37172 |
| BUFORD LASSITER and JOY LASSITER | 941 Crystal Lake Dr Apt 105 | Deerfield Beach | FL | 33064 |
| BURTON F. LASHER and JAN H. LASHER (NEW :JAN H DAWSON) | 115 OAKDALE DR | WHITE HOUSE | TN | 37188-9003 |
| BUSINESS VACATION CONCEPTS, INC. | C/O MICHAEL SHEPARD PO BOX 5019 | LAKELAND | FL | 33811 |
| BUSINESS VACATION CONCEPTS, INC. % PRIVATE TRUST CORPORATION, LTD | C/O MICHAEL SHEPARD PO BOX 5019 | LAKELAND | FL | 33811 |
| BYNUM L. HARSTIN and PAULA L. HARSTIN | CMR 461 BOX 2969 | APO | AE | 97030030 |
| BYREL DENNIS BIBLE, JR. and PHYLLIS KELLY BIBLE and RANDALL SCOTT BIBLE | 3460 MAIN ST APT 3G | MORAINE | OH | 45439 |
| BYRELL DENNIS BIBLE, JR.and PHYLLIS KELLY BIBLE and RANDALL SCOTT BIBLE | 82428 TERRY LN ONE DISCOUNT WEEK | HERMITAGE | TN | 37076 |
| C. B. MOORE & ASSOCIATES BY: CLIFTON H. MOORE et ux BETTYE J. MOORE | 355 SHARPE RD SW | CLEVELAND | TN | 373118521 |
| C. F. CRABTREE, et ux DOROTHY A. CRABTREE | 607 SMITH RAIL RD | SUMMERVILLE | GA | 30747 |
| C. M. STRAWN, et ux DORIS STRAWN | 351 Amherst Dr | Front Royal | VA | 22630 |
| CALVIN W. WIESE | 185 SPRINGWOOD TRL | ALTAMONTE SPR | FL | 327143430 |
| CARL D. CLIFT and JANET DEYARMIN | P.O. BOX 1383 | OFALLON | IL | 62269 |
| CARL H. DECKER and CORDELIA M. DECKER | 300 MAUNEY ST | MOUNT HOLLY | NC | 281201939 |
| CARL HUNTER, et ux BILLIE J. HUNTER | 548 GOLDEN HERREN RD | SPARTA | TN | 385834738 |
| CARL L. DUCKER and SARAH C. DUCKER | 3159 US 127 | SIGNAL MOUNTAIN | TN | 37377 |
| CARL R. CUNNINGHAM, et ux SANDRA K. CUNNINGHAM | 7512 KINNAMON RD | KNOXVILLE | TN | 379209570 |
| CARL R. DUKE and LINDA C. DUKE | 14620 TUCKER RIDGE RD | SILVER POINT | TN | 385826324 |
| CARL R. SIDES, SR. and EVELYN C. SIDES | 365 REDWOOD ST | MORRISTOWN | TN | 37813 |
| CARL T. BURNS, et ux AMY J. BURNS and JOEL BURNS and JUSTIN BURNS | 8307 Newport Hwy | Greeneville | TN | 37743 |
| CARLA WILLIAMS BROWN and THOMAS J. BROWN, SR. | 267 HAUSER RD | DERIDDEN | LA | 70634 |
| CARLOS R. DAGNAN et ux ELIZABETH ANN DAGNAN | 1115 DAGNAN LANE | CHATANOOGA | TN | 37405 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| CARMEN JHAYE | PO Box 1003 | Cathedral City | CA | 92235 |
| CAROL A. BARTGES and JOSEPH W. BARTGES | 1220 ASHGROVE PL | KNOXVILLE | TN | 37919 |
| CAROL A. DAVIS | 508 W MARKET ST | CHATSWORTH | GA | 307052718 |
| CAROL CRAIG | 5 WALNUT GROVE CT | MEMPHIS | TN | 381172535 |
| CAROL J. WATSON and DAWN M. WATSON | 15 COOPER AVE | TROY | NY | 12180 |
| CAROL JUANITA STRICKLAND | P. O. BOX 441 | ABBEVILLE | SC | 29620 |
| CAROL L. BAILEY and ANNA WERTZ | 116 WHIPPERWILL LN | HALLSBORO | NC | 28442 |
| CAROL TONKIN | 14235 CANEMEADOW DRIVE | CHARLOTTE | NC | 28278 |
| CAROLYN L. HAWKINS and JOHNEICE C. SMITH | 938 NOBLESHIRE ROAD | CLEVELAND HEIGHTS | OH | 44121 |
| CAROLYN LEWIS | 2604 KELL RD | SIGNAL MOUNTA | TN | 373771017 |
| CAROLYN R. LANE | 504 WISTERIA DR | DALTON | GA | 307205620 |
| CAROLYN ZAJAC and JEFF ZAJAC | 3620 STEEPLE CHASE LANE SE | CLEVELAND | TN | 37323 |
| CARROL G. SMITH and HAZEL M. SMITH | 236 BATLEY LOOP RD | CLINTON | TN | 37716 |
| CARROLL W. BYINGTON et ux MARY D. BYINGTON | 309 HURD RD | CHURCH HILL | TN | 37642-6127 |
| CARSON C. LOGAN and DONNA LOGAN | 6731 SE LILLIAN CT | STUART | FL | 34997 |
| CARSON NEWMAN COLLEGE, INCORPORATED | PO BOX 557 | JEFFERSON CIT | TN | 377600557 |
| CARY J. WAGNER and RUTH M. WAGNER | W3193 US HIGHWAY 8 | PRENTICE | WI | 54556-9603 |
| CATHERINE A. ENGLAND | 124 Gillen Dr | Sparta | TN | 38583 |
| CATHERYN M. EASTERLY | 1445 MOHAWK RIDGE RD | BULLS GAP | TN | 377112640 |
| CATHY D. PIERCE | 1699 HWY 401 | HUDSON | KY | 40145 |
| CATHY E. KRANTZ | 102 CHERYL DRIVE | HENDERSONVILLE | TN | 37031 |
| CECIL M. DOWNS | | | | |
| CECIL W. LEE, JR., et ux GLENDA S. LEE | 18 Wilhoit St | DUNLAP | TN | 37327 |
| CECIL W. STEWART and PATRICIA A. STEWART | 1519 ROSEBANK AVE | NASHVILLE | TN | 372061021 |
| CECIL W. WILSON and DORTHY J. WILSON | 349 JOE WILSON RD | MANCHESTER | TN | 373556966 |
| CELESTINE and DAKAR R. ROSS | 1022 Pennsylvania Ave | FRANKLINVILLE | NJ | 8322-3800 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| CHARLENE J. BRODIE | PO Box 31 | Doniphan | MO | 63935 |
| CHARLENE LECHNER and ELIZABETH GUSTAFSON and CHRISTIANNE LECHNER | 9004 WHITTIER RD SW | HUNTSVILLE | AL | 358022980 |
| CHARLES A. FRANKLIN and CAROLYN A. FRANKLIN | 5191 Wright Drive | Hickory | NC | 28602 |
| CHARLES A. NORFLEET | 410 HILLAIRE DR | HOPKINSVILLE | KY | 422404910 |
| CHARLES and HARRIETTE HARTSELL | 1722 HARRIS RD | KNOX | TN | 37924 |
| CHARLES BANYARD | 6103 Lake Trace Cir | Jackson | MS | 39211 |
| CHARLES BROOKS and RAMONA DENISE BROOKS | 2049 BITTLE ROAD | MARYVILLE | TN | 37804 |
| CHARLES D. BROWN and DEN BAU BROWN | 126 FORESTBROOK DRIVE | MADISON | AL | 35757 |
| CHARLES D. COUSER, et ux CONNIE G. COUSER | 3516 Wildwood Dr SE | Huntsville | AL | 35801 |
| CHARLES D. MCMAHON and JUDITH B. MCMAHON, TRUSTEES OF THE CHARLES D. MCMAHON LIVING TRUST DATED AUGUST 12, 1998 | 585 CHRISTIAN CREEK RD | SWANNANOA | NC | 28778 |
| CHARLES DAVID BROWN and DENH BAU BROWN and BETTY R. BROWN | 126 FORESTBROOK DR | MADISON | AL | 35757 |
| CHARLES DEAN BOLES and LINDA LOUISE BOLES | 308 LYNN STREET | KINGSTON | TN | 37763 |
| CHARLES E. BATCHELOR and MARTHA A. BATCHELOR | 835 WOODMONT BLVD | NASHVILLE | TN | 372043406 |
| CHARLES E. BRESSERT and JANET M. BRESSERT | PO BOX 103 | VERSAILLES | IN | 47042 |
| CHARLES E. STONE, et ux GEORGIA A. STONE | PO BOX 818 | RICHMOND HILL | GA | 31324 |
| CHARLES F. BROWN | 4387 OVERLOOK DR | ACWORTH | GA | 301017303 |
| CHARLES G. FOSTER, et ux DOROTHY H. FOSTER | 3434 MEADOWWOOD DR | MURFREESBORO | TN | 37128 |
| CHARLES H. ABERNATHY, etux KATHERINE A. ABERNATHY | 1034 PATTERSON ST | MADISONVILLE | TN | 373541253 |
| CHARLES H. FRIDDELL and CALLIE LEE FRIDDELL | 314 PINE RIDGE RD | CHATTANOOGA | TN | 37405-3430 |
| CHARLES HOWARD GUNN, et ux MARY L. GUNN | PO BOX 2750 | SHELBYVILLE | TN | 371622700 |
| CHARLES J. and PATRICIA L. KIMMEL | 2791 S OLD STATE RD 3 | LAOTTO | IN | 46763 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| CHARLES J. CARVER and SANDRA J. CARVER | 638 WHITFIELD LANE UNIT B | WHITE BLUFF | TN | 37187 |
| CHARLES J. CRASS, et ux LUCILE F. CRASS | 340 Ridgewood Rd | Harriman | TN | 37748 |
| CHARLES J. CRASS, et ux LUCILE F. CRASS | 3168 Bakertown Overlook Ln | Knoxville | TN | 37931 |
| CHARLES L. CLYBURN, et ux BARBARA J. CLYBURN | 2713 Hillsboro Rd SW | Huntsville | AL | 35805 |
| CHARLES L. DUNSON and GAYLA A. DUNSON | 2079 LOVEBRIDGE ROAD SE | FAIRMONT | GA | 30139 |
| CHARLES L. POTTER, JR. et ux BRENDA G. POTTER | 160 GLADE ROAD | CUMBERLAND GAP | TN | 37724 |
| CHARLES MARTIN and JEAN MARTIN | 1201 S OLD SEVIERVILLE PIKE | SEYMOUR | TN | 37865 |
| CHARLES R. GAMBLE and REBEL S. GAMBLE, Co-Trustees, GAMBLE FAMILY REVOCABLE TRUST | 9045 CHURCH ST E APT 2003 | BRENTWOOD | TN | 37027-5256 |
| CHARLES R. HILL and LOUISE M. HILL | 2129 W New Haven Ave Apt 277 | Melbourne | FL | 32904 |
| CHARLES R. KNUPP and MARGARET W. KNUPP | 112 EMERY OAK CT | SAN MARCOS | TX | 786664554 |
| CHARLES R. PATTERSON, et ux LYNDA B. PATTERSON | 4901 MARLOW DR | CHATTANOOGA | TN | 37415-1914 |
| CHARLES R. TODD and DORIS A. TODD | 443 Mason Tucker Dr Apt 323 | Smyrna | TN | 37167 |
| CHARLES ROSS and MONA E. ROSS | 367 DENZIL LANE | ONEIDA | TN | 37841 |
| CHARLES S. DAVIS and BELINDA DAVIS | 308 ELLIOTT ST | ARLINGTON | TX | 76013 |
| CHARLES T. NANCE, JR., et ux BARBARA J. NANCE | 6000 Babelay Rd | Knoxville | TN | 37924 |
| CHARLES W. BRUNNING, SR. and CAROL J. BRUNNING | 84 Powell St | Greeneville | TN | 37745 |
| CHARLOTTE C. GIBBONS | 626 COLE DR | PORT ORANGE | FL | 32127-7749 |
| CHARLOTTE CULVAHOUSE and ARCHIE B. CULVAHOUSE | 5513 OLD MILLERTOWN PIKE | KNOXVILLE | TN | 379241556 |
| CHARLOTTE MARIE LOWE SHARRETT | 132 GIBSON RD | JOHNSON CITY | TN | 37601 |
| CHERRY LYNN CODY and JAMES H. CODY, JR. | 3950 SAN FRANCISCO DR | MORRISTOWN | TN | 37813 |
| CHERYL A. HUBBARD | 274 STONE ISLAND RD | DELTONA | FL | 32725 |
| CHESTER LYNN SIMERLY and WILMA JEAN SIMERLY | 925 AMERINE RD | MARYVILLE | TN | 378043561 |
| CHOICE RESORT PROPERTIES | 1427 TREASURE LAKE | DUBOIS | PA | 15801 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| CHRIS CABLE and TERRI ATKINS | 2494 RIDDLE COURT | DELTONA | FL | 32725 |
| CHRIS L. WILSMAN and SAMANTHA A. SHEPERD | PO BOX 525 | COLLINSVILLE | OH | 45004 |
| CHRIS OLDHAM and SHARON OLDHAM | 1271 BIG SPRINGS RD | LEBANON | TN | 37087 |
| CHRIS PARKER and CINDY PARKER | 7978 August Ave. | Breinigsville | PA | 18031 |
| CHRISTINE MCDANIEL | 181 Foxrun | Springfield | TN | 37172 |
| CHRISTOPHER H. REXRODE and DIANA J. REXRODE | 5730 HEARDS MOUNTAIN RD | COVESVILLE | VA | 229311627 |
| CHRISTOPHER LEESE and KAREN LEESE | P.O BOX 1520 | MELROSE | FL | 32666 |
| CHRISTOPHER MARK STRAIN | 2123 INDIANA AVE | KENNER | LA | 70062 |
| CHRISTOPHER SCOTT PATTERSON and SHELLIE D. PATTERSON | 185 GRACE LANE | TYRONE | GA | 30290 |
| CHRISTY HAMBRICK | 118 BLOOMFIELD DR | EPHRATA | PA | 17522 |
| CHUCK C. REED and PATRICIA D. REED | 5448 CONCORD CIRCLE | GAINESVILLE | GA | 30507 |
| CLARENCE AVENIUS and LOUISE AVENIUS | 2805 Fleming Rd | Wichita Falls | TX | 76308 |
| CLARENCE D. KIRK | 3320 MONTGOMERY DRIVE | GAINESVILLE | GA | 30504 |
| CLARENCE DORRIS, et ux MARGARET B. DORRIS | 512 W COLLEGE ST | GREENBRIER | TN | 370735242 |
| CLARENCE H. RICHARDS, et ux ANELL C. RICHARDS | RR 2 BOX 2675 | CHICKAMAUGA | GA | 30707-9802 |
| CLARENCE V. BOATWRIGHT, Trustee under THE CLARENCE V. BOATWRIGHT REVOCABLE TRUST Agreement dated May 28, 2004 and JOYCE M. BOATWRIGHT Trustee under THE JOYCE M. BOATWRIGHT REVOCABLE TRUST Agreement dated May 28, 2004 | 6000 HERTIAGE RIDGE DR | HIXSON | TN | 37343 |
| CLARENCE W. COBB et ux BARBARA J. COBB | PO Box 1587 | Soddy Daisy | TN | 37384 |
| CLAUDE CAGLE and CATHY A. HICKENBOTTOM | 3172 MORRISON VIOLA RD | MORRISON | TN | 373576031 |
| CLAY R. SHEARON and DEANNA L. SHEARON | 2523 BURGESS ST | MURFREESBORO | TN | 37128 |
| CLAYTON E. PHARES and RHONDA J. PHARES | 1849 Parker Rd | Pall Mall | TN | 38577 |
| CLEMENT L. HUFF et ux BARBARA J. HUFF | 6415 Gray Fryar Rd | SIGNAL MOUNTA | TN | 37377 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| CLIFFORD R. HESKETH et ux WILMA K. HESKETH | 522 GOURDNECK RD NW | TULLAHOMA | TN | 37388-6240 |
| CLIFTON JOHNSON and AMANDA JOHNSON | 215 Kinlaw Dr | Tabor City | NC | 28463 |
| CLINTON COOK | 1065 SPLIT RAIL CIR  WH COMPLETED | KINGSTON SPGS | TN | 370825118 |
| CLINTON S. WEBB, MD, et ux CHERYL D. WEBB | 221 RANGEWOOD RD | PINEY FLATS | TN | 376864530 |
| CLUB SELECT RESORTS | 10923 W ST HWY 176 | WALNUT SHADE | MO | 65771 |
| CLYDE L. NEER and PATSY R. NEER | PO BOX 644 | ROCKY TOP | TN | 377690722 |
| CLYDE R. SMITH and TINA D. SMITH | 16743 GRAYS HWY | EARLY BRANCH | SC | 29916 |
| CLYDE W. COMBS and WYLENE D. COMBS | 642 GODSEY LANE | CHATTANOOGA | TN | 37415 |
| COL WALLACE S. TYSON and DOROTHY V. TYSON | 410 Cotton Ln | Franklin | TN | 37069 |
| COLLEEN M. KUHLMAN | 116 EAGLE CREST LANE | MCDONOUGH | GA | 30253 |
| CORA L. JOYNER and OLA W. JOYNER | 2865 Willow Green Ct | Roswell | GA | 30076 |
| CORA L. JOYNER and OLA W. JOYNER | 2865 Willow Green Ct | Roswell | GA | 30076 |
| CORNELL BEAM | 1156 Beam Ave | Cookeville | TN | 38501 |
| CRAID IRVING and CASSONDRA RICHARDS | 16 WILDWOOD RD | NARRAGANSETT | RI | 2882 |
| CRAIG DOWNS | 9859 DEER RIDGE DR | 00LTEWAH | TN | 37363 |
| CREED F. MCDARIS and GLORIA J. MCDARIS | 4015 DUNSMORE ST SE | HUNTSVILLE | AL | 35802-1112 |
| CROWN RESORTS, LTD. | PO Box 1680 | Ocean Springs | MS | 39566 |
| CROWN RESORTS, LTD. | 1 Belvedere Dr Suite 200 | Mill Valley | CA | 94941 |
| CURTIS L. PRUITT and NETTIE L. PRUITT | 316 Murrell Rd | Dickson | TN | 37055 |
| CYNTHIA A. GASPARRO | PO BOX 412 | LINDEN | TN | 37096 |
| CYNTHIA ANNETTE BURNEY | 1484 HARPETH CROSSING | ASHLAND CITY | TN | 37015 |
| CYNTHIA MARIE COLLINS | 4935 DAVIS CREEK RD | MURPHY | NC | 28906 |
| D. BLAKE CLEVELAND and CATHY D. CLEVELAND | 4125 INISBROOK WAY | KNOXVILLE | TN | 37938 |
| DALE B. VANTREASE and M. MINNISE VANTREASE | 139 NORCROSS RD | CROSSVILLE | TN | 38558-8530 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| DALE KINDLE, et ux MARTHA Y. KINDLE and PATSY DUNHAM | 460 RICH LOOP | SPARTA | TN | 38583 |
| DALE L. DAY, II., et ux KATHLEEN D. DAY | 5518 MEADOW RUE TRL | KNOXVILLE | TN | 379189161 |
| DALE T. SHANNON and CATHY A. SHANNON DBA MOUNTAIN CRAFTERS | 3918 BIG SPRING GAP RD | PIKEVILLE | TN | 37367 |
| DALE W. BARR and CONNIE J. BARR and BONNIE E. SPONSLER | 2750 CRYSTAL AVE | FINDLAY | OH | 45840 |
| DAN R. CALDWELL, et ux SYLVIA H. CALDWELL | 828 ROYAL VIEW DR | MARYVILLE | TN | 378018682 |
| DANELLE CLEMENTS and JEANETTE TRAMONTANO | 5714 BRENTWOOD MEADOWS CIRCLE | BRENTWOOD | TN | 37027 |
| DANIEL A. CANTRELL and YVETTE A. CANTRELL | 207 MARGUISS CIRCLE | CLINTON | TN | 37716 |
| DANIEL D. ZALIZNOCK, SR. and MARY L. ZALIZNOCK and DANIEL D. ZALIZNOCK, JR. and NICOLE ECKENRODE and ADAM ZALIZNOCK | 622 KEYSTONE AVE | CRESSON | PA | 16630 |
| DANIEL E. SCHORSTEN and ROBERTA ANN SCHORSTEN | 104 FOXCROSS DR | HENDERSONVILL | TN | 370752652 |
| DANIEL GEORGE and SHARON GEORGE | 14236 MIDDLEBURY CT | SHELBY TOWNSHIP | MI | 48315 |
| DANIEL H. SCHUSTER, et ux CLARA R. SCHUSTER | 538 WESS TAYLOR RD | HUNTSVILLE | AL | 35811 |
| DANIEL J. GEORGE and SHARON L. GEORGE | 14236 MIDDLEBURY CT | SHELBY TOWNSHIP | MI | 48315 |
| DANIEL J. SMITH and SHELBA H. SMITH and TODD SMITH and MARK SMITH | 58 HOLLOW TREE ROAD | SAVANNAH | TN | 38372 |
| DANIEL R. VERNON and SHIRLEY R. VERNON and BRIAN VERNON and JESSICA VERNON and CORY VERNON | 1107 HERMAN RD | BUTLER | PA | 160029343 |
| DANIEL T. SKELTON and JUDY W. SKELTON | 1131 OLD SEMINARY ROAD | MANCHESTER | TN | 37355 |
| DANILO KASUN | | | | |
| DANNY EUGENE RYAN and CATHY P. RYAN | 3029 MCCANLESS RD | NOLENSVILLE | TN | 371359439 |
| DANNY R. HALL and LINDA HALL | 108 FERN CREEK TRAIL | CROSSVILLE | TN | 38571 |
| DANNY R. WOMACK, SR. and MARILYN L. WOMACK | 310 Womack Ln | Rutledge | TN | 37861 |
| DARLENE W. LOVELADY | 2016 TALLADEGA ST | LINEVILLE | AL | 36266 |
| DARRELL L. WIDNER | 4827 WOODLAND CIR | HIXSON | TN | 373434114 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| DARRELL SCOTT and LINDA SCOTT | 21 TRICIA COURT | MANCHESTER | TN | 37355-3751 |
| DARREN J. MASLYN and STACIE K. MASLYN | 25332 REMESA DRIVE | MISSION VIEJO | CA | 92691 |
| DARYL D. HILL and GINA M. DAVIS | 4741 Pine View Ln | CHATTANOOGA | TN | 37416 |
| DAVE COMEAU and KELLY COMEAU | 331 Elmwood Drive | Moncton | NB | E1A7Y1 |
| DAVID A. BUCHANAN, et ux LOUISE H. BUCHANAN | 115 Medical Center Blvd Apt 307 | Fayetteville | TN | 37334 |
| DAVID A. MONORE | PO BOX 3595 | SEVIERVILLE | TN | 37862 |
| DAVID A. PLAVI and ROBIN R. PLAVI and DAVID A. PLAVI, JR. and NATALIE R. PLAVI | P O BOX 298  WH COMPLETED | ELDERTON | PA | 15736 |
| DAVID A. VANDERJAGT and THERESA L. VANDERJAGT | 242 BOYD FLATT LANE | GAINESBORO | TN | 38562 |
| DAVID B. STONE et ux CAROLYN M. STONE | 75 AMBUSH TRL | WOODVILLE | AL | 35776 |
| DAVID BUMGARDNER, et ux CLARA B. BUMGARDNER | 346 Weaver Rd | Duncansville | PA | 16635 |
| DAVID C. RAY and DEBORAH K. GEROU | 1791 ROCKY RIDGE RD | MOUNTAIN HOME | AR | 72653 |
| DAVID C. VEACH and SUSAN VEACH | 3610 STEEPLE CHASE LN NE | CLEVELAND | TN | 37312 |
| DAVID DAGGON | 5348 VEGAS DR PMB 132 | LAS VEGAS | NV | 89108 |
| DAVID E. KINSEY and ROSSIE D. KINSEY | 518 PLAINVIEW DR NW | DALTON | GA | 307217923 |
| DAVID E. SMITH and SUSAN K. SMITH | 211 KENDAR LANE | PIKEVILLE | TN | 373679244 |
| DAVID FOWLER, et ux, KAY FOWLER and LEE ROY GRAVITT et ux PATSY L. GRAVITT | 127 Regency Row SW | Calhoun | GA | 30701 |
| DAVID G. MILLER and LINDA G. MILLER | 200 SCHOOL RD | JACKSBORO | TN | 377572104 |
| DAVID GOODWIN and PATTY GOODWIN | 96 TUSCULUM RD # A | ANTIOCH | TN | 37013 |
| DAVID L. DUGGER and CHARLOTTE A. DUGGER and DENISE MILLER and SHEILA SLAGLE | 35100 CHARDON APT 105 | WOODVILLE | OH | 44094 |
| DAVID L. SAWKINS and SHEILA SAWKINS | 1019 REDMOND AVE | SAN JOSE | CA | 95120 |
| DAVID L. WIDNER and KATHY WIDNER | 402 CEDAR GROVE RD | TAZEWELL | TN | 37879-9805 |
| DAVID L. WILSON, et ux MARY LOU WILSON | 134 COUNTY RD 708 | ATHENS | TN | 37307 |
| DAVID M. NORWOOD and LINDA W. NORWOOD | 422 TIKTIN DR | CHATTANOOGA | TN | 374155115 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| DAVID N. COLTHARP et ux, SUSAN COLTHARP | 550 BELL RD | ANTIOCH | TN | 370132002 |
| DAVID N. HOLLIDAY and TERESA W. HOLLIDAY | 205 SHARON DRIVE | SPARTANBURG | SC | 29302 |
| DAVID SKINNER LLC | 3605 AIRPORT WAY S | SEATTLE | WA | 98134 |
| DAVID STEPHEN AKRIDGE and ANN D. AKRIDGE | 4844 KINGSTON DR | ANNANDALE | VA | 22003 |
| DAVID TINGA, et ux MARY LISENBEE TINGA | 2745 PILGRIM CT | WINSTON SALEM | NC | 27106 |
| DAVID W. BATES and PEGGY L. BATES | 1350 CHERRY ST | HUNTINGTON | IN | 467501842 |
| DAVID W. GLEESON and DONNA J. GLEESON | 3207 45TH AVE E | BRADENTON | FL | 342038882 |
| DAVID W. MCCUNE et ux LINDA M. MCCUNE | 307 FRANKLIN PL | CLINTON | TN | 377164020 |
| DAVID WAYNE MOORE | 416 CLOUDLAND TRL | CHATTANOOGA | TN | 37411 |
| DAVID Z. DAVIS | 129 MELINDA LANE | DUMAS | TX | 79029 |
| DAVIDSON FRAMING, INC. | 79 DAVIDSON COURT | | TN | 38555 |
| DAVIE H. BRIGGS and EDWARD C. BRIGGS | | | | |
| DAVIE H. BRIGGS and EDWARD C. BRIGGS | 5 Relda Ct, 5 Relda Ct, Gaithersburg | Gaithersburg, Gaithersburg | MD, MD | 20878, 20878 |
| DAVIS GRAY, JR. and LOIS A. GRAY | 1899 THORNCROFT DR | GERMANTOWN | TN | 381383017 |
| DAVIS P. WELDEN et ux BETTY J. WELDEN | 269 County Road 803 | Ider | AL | 35981 |
| DAVIS P. WELDEN et ux BETTY J. WELDEN | 594 County Road 784 | Ider | AL | 35981 |
| DAWN THOMAS and DWIGHT THOMAS | 166 RAINEY RD | TEMPLE | GA | 30179 |
| DEAN DAIL FREETLY and MARY ALICE FREETLY | 2044 SHERBROOKE ONE DISCOUNT WEEK | NASHVILLE | TN | 372116904 |
| DEBBIE C. SNOW | 903 WATERMARK CT | NORTH MYRTLE BEACH | SC | 29582 |
| DEBBIE G. GILLIAM | 211 JASMINE RD | SAINT AUGUSTI | FL | 320866433 |
| DEBORA C. BURGESS and BRITTENY A. BURGESS | PO BOX 37 | MCCONNELLS | SC | 29726 |
| DEBORAH A. MILLER | 302 WAYMAN RD | MADISONVILLE | TN | 37354 |
| DEBORAH A. WOODMAN and ROBIN MANLEY and CHRISTOPHER MANLEY | 191 CAMPBELL BEACH RD RR 2 | BRECHIN | ON | L0K 1B0 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| DEBORAH E. MOSELEY | 3714 BAKERTOWN RD  (2) ONE DISCOUNT AND ONE FULL RATE | NASHVILLE | TN | 372115002 |
| DEBORAH GUDET | 112 Martin Dr NE | Port Charlotte | FL | 33952 |
| DEBORAH JORGENSEN and WENDY JORGENSEN | 12 redwood ln | south setauket | NY | 11720 |
| DEBORAH L. GREENE | 5617 BETTY LN | MILFORD | OH | 45150 |
| DEBRA JOHNSON | 25 LAWLER ROAD | LUMBERTON | MS | 39455 |
| DEBRA WILLIAMSON and KEVIN WILLIAMSON | 5639 TERRACE PARK DR | DAYTON | OH | 45429 |
| DEKEN A. FOWLER and KRISTY D. FOWLER | 200 RIVERVIEW CT | BIRCHWOOD | TN | 373086927 |
| DELLS VACATION HOLDING, LLC | 4821 Lankershim Blvd Suite F 312 | North Hollywood | CA | 90012 |
| DELORES H. LEWIS | 9808 BIRCHWOOD PIKE | HARRISON | TN | 37341 |
| DENISE T. HOBBS | 309 PARK PL | SHELBYVILLE | TN | 371603439 |
| DENNIS J. SOSSAMAN and GLINDA W. SOSSAMAN | 123 NOTTOWAY BLVD | MEMPHIS | TN | 38103 |
| DENNIS R. GUSTIN | PO Box 3702 | Crossville | TN | 38557 |
| DENNIS R. MASSINGILL and VICKI MASSINGILL | 11317 SNYDER RD | KNOXVILLE | TN | 379322428 |
| DENNIS R. MILLER and TERESA K. MILLER | 137 Mountain Cove Dr | Mooresburg | TN | 37811 |
| DENNIS R. ONKEN and  THELMA M. ONKEN | 408 3rd Ave | Charles City | IA | 50616 |
| DENNIS RAY TOOMEY and KIMBERLY P. TOOMEY | 188 COUNTY ROAD 125 | ATHENS | TN | 373037726 |
| DENNIS W. WEDDLE and  PAMELA S. WEDDLE | 12635 MUMMERT RD | CLEAR SPRING | MD | 21722 |
| DENNY CAROL GARDNER | 428 JOSLIN BRANCH RD | WHITE BLUFF | TN | 37187 |
| DEPTFORD MARKETING FUND | | | | |
| DEREK B. DANIEL and JENNIFER A. DANIEL | 7818 SIGNATURE PARKWAY | HIXSON | TN | 37343 |
| DIAMOND CAVERNS PLANTATION RESORT, LTD. | PO BOX 305 | PARK CITY | KY | 42160 |
| DIANE MARIE VANOVER | 1159 VI RANCH RD | BRISTOL | TN | 376200654 |
| DIANE W. WILSON | 1017 COMMODORE PL | MOUNT JULIET | TN | 371222367 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| DICKIE LEE VICKERS and CAROLYN ANN VICKERS and JAMES ADAM VICKERS and CHARLIE LEE VICKERS | 36 Horace Vickers Rd | Manchester | TN | 37355 |
| DN & LL, LLC | 3888 W SAHARA AVE # 38 | LAS VEGAS | NV | 89102 |
| DON C. TAYLOR and PANDORA TAYLOR | 93 W Green Hill Rd | MC MINNVILLE | TN | 37110 |
| DON L. PAYNE and PHYLLIS K. PAYNE | 1504 EMERALD POINTE LN | KNOXVILLE | TN | 37918 |
| DON NICHOLSON et ux SUE NICHOLSON | 9061 FATHERS LEGACY | ELLICOTT CITY | MD | 21042 |
| DON TAYLOR and RON TAYLOR | 664 LEGENDS CREST DR | FRANKLIN | TN | 370694656 |
| DONALD A. MOTE, et ux RENE C. MOTE | 9153 MOUNTAIN SHADE DR | CHATTANOOGA | TN | 37421 |
| DONALD BURNETTE, et ux HAZEL J. BURNETTE | PO Box 2413 | BELLEVIEW | FL | 34421 |
| DONALD C. HANN and CAROLYN J. HANN and STEPHEN E. HANN | 444 W BALTIMORE AVE | MEDIA | PA | 19063 |
| DONALD C. JENKINS, et ux DELORES M. JENKINS | 225 Running Meadows Rd | Portland | TN | 37148 |
| DONALD E. BATES, et ux JUDY F. BATES | 704 WALTON DR | MADISON | AL | 357581134 |
| DONALD E. SMITHERMAN and DOROTHY S. SMITHERMAN | 432 EAGLE VIEW DR | RINGGOLD | GA | 307366811 |
| DONALD F. MOREHOUSE et ux MILLICENT MOREHOUSE | 19310 EDGEWATER DR | PT CHARLOTTE | FL | 339487728 |
| DONALD G. HEDDEN et ux SUSAN R. HEDDEN | 519 GREENWOOD DR | CLINTON | TN | 377163401 |
| DONALD J. KIRLIS and SUSAN K. KIRLIS | 580 CHESTER TPKE | CANDIA | NH | 30342207 |
| DONALD N. GOWER and PAMELA C. GOWER | 6216 ROCK QUARRY ROAD | RALEIGH | NC | 27610 |
| DONALD NOVAK and BELVA NOVAK | 138 CEDAR LN | LAKE CITY | TN | 37769 |
| DONALD PAUL ESCHBACHER and TERESA KAYE ESCHBACHER | 1035 W OLD HWY 11 SW | LACONIA | IN | 47135 |
| DONALD T. NOVAK and BELVA J. NOVAK and STEVEN NOVAK and TOMMY NOVAK | 138 CEDAR LN | LAKE CITY | TN | 37716 |
| DONALD T. PONTIUS and MARY ANN PONTIUS | 4616 NOTTINGHAM DR | LAFAYETTE | IN | 47909 |
| DONALD W. NOLAN and JERRY M. NOLAN | 4135 Waterberry Cir | Valdosta | GA | 31602 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| DONNA C. OLIVER and KEITH LEE OLIVER | 542 BEECHGROVE WAY | BURNS | TN | 37029 |
| DONNIE FISHER and ANNETTE FISHER | 1519 N Chester Rd | Hixson | TN | 37343 |
| DONNIE FISHER and ANNETTE FISHER | 97 Wheeler St | Pikeville | TN | 37367 |
| DONNIE L. WARD and SANDRA M. WARD | 7029 W 135th Ave | Cedar Lake | IN | 46303 |
| DONNIE L. WARD and SANDRA M. WARD | 911 St George Dr | Davenport | FL | 33837 |
| DONNIE M. TRIBBLE, JR. | 4105 COLES FERRY PIKE | LEBANON | TN | 37087 |
| DONNIE R. MILBY and ROXYE A. MILBY | 475 DONNIE MILBY RD | MOUNT SHERMAN | KY | 427640022 |
| DONNY R. MORROW and DEBORAH L. MORROW | 220 W 3RD AVE | ONEIDA | TN | 378412076 |
| DONOVAN L. LOOPER and LINDA S. LOOPER, Trustees under THE LOOPER REVOCABLE LIVING TRUST AGREEMENT, dated February 29, 2008 | Attorney Kelaher Connell and Conner | Myrtle Beach | SC | 29575 |
| DORA A. ROBERSON and PERKINS B. EDWIN, JR. | 1365 OX BRIDGE WAY | LAWRENCEVILLE | GA | 300435375 |
| DORA F. SCHLEUSNER | 3220 Vatapa Rd NE | Rio Rancho | NM | 87144 |
| DORA L. BONNER | PO Box 23 | Clute | TX | 77531 |
| DORIS V. WALKER | 1709 N McAree Rd Apt 2 | Waukegan | IL | 60085 |
| DOROTHY F. CHILDERS IN TRUST FOR RONALD D. CHILDERS and DEBRA C. HARTMAN | 2206 Blue Springs Rd | Cropwell | AL | 35054 |
| DOUGLAS A. TREMBLAY | 123 CREEKROCK DR | MADISON | AL | 35756-3066 |
| DOUGLAS ADAMS and TONYA ADAMS | 1506 OLD FARM TRAIL | LAGRANGE | TN | 37086 |
| DOUGLAS B. JOHNSON and PATRICIA A. JOHNSON | 5342 CARTERS CREEK PIKE | THOMPSONS STA | TN | 371795282 |
| DOUGLAS B. MATHES or WYNELLA MATHES | 2011 WOODMORE DR SE | HUNTSVILLE | AL | 35803-1235 |
| DOUGLAS J. HITCHON, et ux CYNTHIA A. HITCHON | 1303 SHADY LAWN DRIVE | CLARKSVILLE | TN | 37040 |
| DOUGLAS L. MOORE and EILEEN MOORE | 117 POND ROAD | MOUNT VERNON | ME | 4352 |
| DOUGLAS M. SHOCKEY and SANDRA K. SHOCKEY | 2507 27 TH ST | PARKERSBURG | WV | 26104 |
| DOUGLAS P. DEYOUNG and SHIRLEY K. DEYOUNG and THERESA DEYOUNG-FOSTER and CYNTHIA RUDNICKI | 9124 N 35TH ST | RICHLAND | MI | 49083 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| DOUGLAS W. TOPPINS and MARILYN L. TOPPINS | 112 E MOUNTAIN VIEW ROAD | CORRYTOWN | TN | 37721 |
| DR. DANIEL MENDOZA et ux CAROLYN MENDOZA | 105 ROYAL CT | HENDERSONVIL L | TN | 370752037 |
| DR. R. O. C. GREEN and JANET H. GREEN | 2422 Camilla Dr Apt 116 | Hopkinsville | KY | 42240 |
| DSP CONSULTING SERVICES, LLC | 9801 FALL CREEK RD NO 340 | INDIANAPOLIS | IN | 462564802 |
| DWAYNE PERKKINS and LISA PERKINS | PO BOX 1 | SALE CREEK | TN | 37373 |
| DWIGHT BULLARD and LYNDA A. BULLARD | 3554 CASTLEWOOD DR | MURFREESBORO | TN | 371284604 |
| DWIGHT D. WARREN et ux PATRICIA L. WARREN | 121 CLIFTON CIR | OAK RIDGE | TN | 37830 |
| E. AVIS MCDONALD | 423 E Main St | Livingston | TN | 38570 |
| E. C. FISHER, JR., et ux MARY E. FISHER | 436 BLACKFOOT DR | CROSSVILLE | TN | 38572-1503 |
| E. H. SWAFFORD and JEAN R. SWAFFORD | PO Box 2 | Charleston | TN | 37310 |
| E. L. MAXWELL and DOROTHY MAXWELL | PO Box 1516 | SCOTTSBORO | AL | 35768 |
| EARL G. SMITH | 3240 Routt St | Wheat Ridge | CO | 80033 |
| EDDIE E. CURTIS and TAMMY L. GAMBLE | 446 Rogers Rd | Chickamauga | TN | 30707 |
| EDDIE W. MEEKS and CAROL MEEKS | PO BOX 1301 | TRACY CITY | TN | 373871301 |
| EDGER PUGH | | | | |
| EDITH SLATE STEARNS | 9190 ALABAMA HWY 69 | ARAB | AL | 35016 |
| EDMOND G. FISHER, JR., et ux AUDREY J. FISHER | 1062 Pinehurst Dr | Peachtree City | GA | 30269 |
| EDMOND G. FISHER, JR., et ux AUDREY J. FISHER | 160 Butterton Ct | Fayetteville | GA | 30214 |
| EDWARD BRYAN ELKINS and DOYLE M. ELKINS and DAPHNE SEAMAN | PO BOX 516 | COWAN | TN | 373180516 |
| EDWARD CRABTREE and LOUISE CRABTREE | 1128 SWAN PONG CIRCLE RD | HARRIMAN | TN | 377485105 |
| EDWARD EARL GARRETT, et ux MARTHA R. GARRETT | 2398 MONTE MURREY RD | LEWISBURG | TN | 370915427 |
| EDWARD J. CHALOT, JR. | 304 Chalot Dr | Cranberry | PA | 16319 |
| EDWARD L. AYLESWORTH | 301 BRISTOL AVE | LAS CRUCES | NM | 88001 |
| EDWARD L. CAPPS and SHERIE A. CAPPS | 4817 SHADESCREST DR | NASHVILLE | TN | 37211 |
| EDWARD M. SCHORSTEN et ux MABEL I. SCHORSTEN | 510 Seaborn Dr NW | Huntsville | AL | 35806 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| EDWARD M. SCHORSTEN et ux MABEL I. SCHORSTEN | 173 Love Ln | Harvest | AL | 35749 |
| EDWIN A. HOBACK et ux JOSEPHINE E. HOBACK | 4878 LICKTON PIKE | WHITES CREEK | TN | 371899110 |
| EDWIN L. NASH and CHRISTINE R. NASH | 2528 INDIAN CREST DR | INDIAN SPRINGS VILLAGE | AL | 35124 |
| EDWIN VILLAFANA | 1110 Watson Blvd | WARNER ROBINS | GA | 31093 |
| EHOLIDAYS CORP. | PO BOX 1987 | EUREKA | MT | 59917 |
| ELAINE M. GREENE and L. MICHAEL MALONE | 216 WOOD LAKE DR | MAITLAND | FL | 32751 |
| ELDON MYERS and VERA ANN MYERS | 3415 GAP CREEK RD | BULLS GAP | TN | 37711 |
| ELEANOR J. REAMSMA, Trustee of the ELEANOR J. REAMSMA TRUST | 447 S Round Lake Dr | Caledonia | MI | 49316 |
| ELENA C. HIXSON | 1610 VARNER RD | HIXSON | TN | 37343 |
| ELIZABETH A. BENSON | | | | |
| ELIZABETH ALLEN | 7623 Longmire Rd | Luttrell | TN | 37779 |
| ELIZABETH MARTINEZ and ANGEL MARTINEZ | 2033 10TH ST NW | ROANOKE | VA | 24012 |
| ELIZABETH N. WILSON | 2910 W. Barcelona St. | TAMPA | FL | 33629 |
| ELLIS E. GWYN and SUSAN M. GWYN | 7367 ROLLING RIVER PARKWAY | NASHVILLE | TN | 372213315 |
| ELMER C. GRAY and DOLLIE M. GRAY | 7433 Highway 467 | De Mossville | KY | 41033 |
| ELMER CHESTER LANE, JR., et ux KATHY P. LANE | 2519 Cinema Dr | Maryville | TN | 37804 |
| ELSIE SIPES MONTGOMERY and HIRAM HILL SIPES | 280 SANDSTONE RD | COLUMBIA | SC | 29212 |
| ELTON BLAIR, et ux KIMBERLY BLAIR | 1857 CELL RD | GULF BREEZE | FL | 32561 |
| ELTON L. HUMPHREY et ux CHARLOTTE C. HUMPHREY | 408 N UNIROYAL RD  ONE DISCOUNT WEEK | OPELIKA | AL | 36804 |
| EMILIO BIANCO | 1990 DEPEW ST #147018 | LAKEWOOD | CO | 802142906 |
| ERIC MOORE and DIANE MOORE | 12053 SOUTHERN CHARM BLVD | MADISON | AL | 35756 |
| ERIN LEE BULLINGTON and JEREMY BULLINGTON | 828 HOLLAND DR | COOKEVILLE | TN | 385061206 |
| ERMON GOLDSTON | 3016 PEGGY LN | CHATTANOOGA | TN | 37404 |
| ERNEST C. MCDONALD, et ux DOLORES L. MCDONALD | 475 FOX HUNTER RD | MAYNARDVILLE | TN | 37807 |
| ERNEST CALVIN FLOYD, et ux ROSE E. FLOYD | 4012 Mayfair Ave | Chattanooga | TN | 37411 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| ERNEST D. HARPER et ux GEORGIA M. HARPER | 250 Templow Rd | Bethpage | TN | 37022 |
| ERNEST DALE TUBB, JR. | 108 Corbin Ct | Nolensville | TN | 37135 |
| ERNEST K. HUNKAPILLAR, et ux BARBARA T. HUNKAPILLAR | 1143 ROSE LN NW | ARAB | AL | 35016 |
| ERNEST SHANNON and BECKY SHANNON | 1632 COUNTY ROAD 788 | IDER | AL | 359814124 |
| ERNEST TUTTROW and PATRICIA ETLING TUTTROW | 1545 Glenn Brooke Woods Cir # C | Ballwin | MO | 63021 |
| EUGENE COUCH and DEVONA COUCH | PO BOX 342 | SOMERSET | KY | 42502 |
| EUGENE M. DAVIS and HOLLY C. DAVIS | 1619 SPANDRIL LN | FORT MILL | SC | 29708 |
| EUNICE A. EVANS, as Trustee under EUNICE EVANS LIVING TRUST, dated October 12, 2004 | 1409 Bales Rd | Knoxville | TN | 37914 |
| EZRA M. GHAZAL and VIVIAN KALISH | 459 OGDEN AVENUE | TEANECK | NJ | 7666 |
| F. DORMAN JONES and SHIRLEY L. JONES | | | | |
| Father GREGORY WILLIAMS and ANASTASIA WILLIAMS and Father ZACHARY JONATHAN ROSE and RACHEL MARIE ROSE and THEODORE PHILIP ROSE and CYNTHIA ANN ROSE | 13830 W 207TH ST | BUCYRUS | KS | 66013 |
| FAYE C. MIDDLETON | 2067 EAST LYON STATION RD | CREEDMOOR | NC | 27522 |
| FELIX WADE, et ux JO ELLA WADE | 101 TOWNVIEW DR | SMYRNA | TN | 371673208 |
| FIVE STAR PLATINUM WORLDWIDE VACATION SALES LLC | 1013 CENTRE RD | WILMINGTON | DE | 19805 |
| FLOYD L. THOMAS and SONYA L. THOMAS | 13 LEWIS RD NW | CARTERSVILLE | GA | 301219216 |
| FLOYD LANE and ZORA LANE | 203 UTICA CIR | OAK RIDGE | TN | 37830-6627 |
| FLOYD M. LEE or JANE R. LEE | 10725 E EASTWIND DR | TERRE HAUTE | IN | 478028462 |
| FOREST JAVAN CALTON and ANN H. CALTON | 660 CALTON RD | BOSTIC | NC | 28018 |
| FORREST STEWART and JOSEPHINE E. STEWART | P O BOX 70 | WHITWELL | TN | 37397 |
| FRANCES A. COLLINS | 6111 DERAMUS AVE NW | HUNTSVILLE | AL | 358061905 |
| FRANCES S. MACE | 317 Buffalo Run | Goodlettsville | TN | 37072 |
| FRANCIS CAMPBELL | 425 Hollydale Dr | Nashville | TN | 37217 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| FRANK CHARGUALAF, et ux DORIS CHARGUALAF | 6515 GREEN MEADOW RD NW | HUNTSVILLE | AL | 35810 |
| FRANK E. BELL and ZELLA H. BELL | 1048 E VALLEY DR | ROSSVILLE | GA | 30741-5120 |
| FRANK HUNTER, et ux SHELIAH R. HUNTER | 3877 STEVENS LN | NASHVILLE | TN | 372181207 |
| FRANK R. VAUGHN, et ux TANYA G. VAUGHN | 2302 Louise St | MURFREESBORO | TN | 37130 |
| FRANKIE CROSS and EMILY CROSS | 135 UTLEY ROAD | LEXINGTON | TN | 38351 |
| FRANKLIN A. ALLEN, et ux GAYLE P. ALLEN | 409 PINE AVE | SOUTH PITTSBU | TN | 373801241 |
| FRANKLIN D. MILLER and PATRICIA E. MILLER | PO BOX 155  (2) ONE DISCOUNT AND ONE FULL RATE | NIOTA | TN | 37826 |
| FRANKLIN D. OGLES, et ux OLIVIA K. OGLES | 815 S BAIRD LN | MURFREESBORO | TN | 371305224 |
| FRANKLIN D. ROBINSON and VICKIE R. ROBINSON | 1209 Carribbean Dr | Kingsport | TN | 37660 |
| FRANKLIN W. ODOM, et ux MARY DARLENE ODOM | 3649 SOURWOOD TRL NW | CLEVELAND | TN | 373122032 |
| FRED A. BELT, et ux FRAN J. BELT | 101 Iris Ct | Hendersonville | TN | 37075 |
| FRED A. BENNETT, SR. and PATRICIA C. BENNETT | 1535 White Bluff Rd | White Bluff | TN | 37187 |
| FRED A. DARNELL, et ux TERESA G. DARNELL | 622 RED BRUSH DR | CROSSVILLE | TN | 38555-8827 |
| FRED A. PITTMAN and FLORA B. PITTMAN | 2479 W Highway 11e | Strawberry Plains | TN | 37871 |
| FRED ACKER | 359 Spring Hill Rd | Monroe | CT | 6468 |
| FRED D. STEIN | 1585 Apricot Ln | Dixon | CA | 95620 |
| FRED H. SHARP, et ux THEO J. SHARP | PO Box 121 | Kodak | TN | 37764 |
| FRED H. TODD | 2302 AUBURN DRIVE SW | DECATUR | AL | 35603 |
| FRED J. ALLEN and FRANCES P. ALLEN | 14 FORT TOWN DR APT 118 | FORT OGLETHORPE | GA | 307424053 |
| FRED J. TREOLA and BERTHA TREOLA | 23 Breezy Ln | FAYETTEVILLE | TN | 37334 |
| FRED W. HOPPER and LEIGH A. HOPPER | 327 SANDERS FERRY RD | HENDERSONVIL L | TN | 370755010 |
| FREDDY D. LEAMON et ux BARBARA J. LEAMON | 9237 Highway 58 | Harrison | TN | 37341 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| FREDERICK A. JOYNER and BARBARA G. JOYNER | 5205 S Sloan Cir, 5205 S Sloan Cir | Rogers, Rogers | AR, AR | 72758, 72758 |
| FREDERICK J. KELLEY, II. and ALISSA L. KELLEY | 6825 WILTSIE ROAD | LEXINGTON | MI | 48450 |
| FREDERICK W. GREENE, et ux CHARLOTTE P. GREENE | 1923 WHITE ARUM LANE | KNOXVILLE | TN | 37922 |
| FREDIA DUKE and CHARLES W. DUKE, JR. | 707 NORTH ELM ST | FOLEY | AL | 36535 |
| FREDRICK E. MCCUISTON, JR. and RHONDA MCCUISTON | 87 MEADOW DR | CROSSVILLE | TN | 385551127 |
| G. FORREST MCGEE and BOBBIE MCGEE and STEPHEN D. MCGEE and GREGORY L. MCGEE, SR. | 1804 CULLEOKA HWY | CULLEOKA | TN | 38451 |
| G. FRANK HUFFINE and PATSY P. HUFFINE | 3301 MCKINLEY RD | JOHNSON CITY | TN | 37604 |
| G. HERMAN CASEY and MARY E. CASEY | 1021 SLATERS CREEK RD LOT 3 | Goodlettsville | TN | 37072-8977 |
| G. KENNETH GILLELAND and ALANA R. GILLELAND | GOODLETTSVILLE TN 37072-8977 | SEVIERVILLE | TN | 378623853 |
| G. WAYNE WILLIAMS, et ux EMILY B. WILLIAMS | 103 Woodhill Dr | Easley | SC | 29640 |
| GAIL PERIAN | | | | |
| GALE MILLER, et ux BERNICE MILLER | 1827 LOWER RIVER RD NW | CHARLESTON | TN | 373105204 |
| GARRETT A. RAY et ux SELMA L. RAY | 525 Bentley St | Gallatin | TN | 37066 |
| GARRY G. POOK and JEAN A. POOK | 3915 NOTTINGHAM DRIVE  WH COMPLETE | FORT WAYNE | IN | 468156326 |
| GARRY J. MONTGOMERY | PO BOX 1141 | LUKEVILLE | AZ | 85341 |
| GARY D. MOORE, etux SHARON A. MOORE | 901 FLANDERS LANE APT 2 | KNOXVILLE | TN | 37919 |
| GARY E. THOMAS and WANDA J. THOMAS | 770 Mahoney Rd | Oliver Springs | TN | 37840 |
| GARY G. GOUGE and CATHY W. GOUGE | 160 Sycamore Shoals Dr | Elizabethton | TN | 37643 |
| GARY G. GOUGE and CATHY W. GOUGE | 1747 Highway 91 | Elizabethton | TN | 37643 |
| GARY HUGHES and PENNY HUGHES | 7662 ABBEY LANE | TALBOTT | TN | 37877 |
| GARY J. BROOKS, et ux KIM E. BROOKS | 6411 SW 42nd Ter | Miami | FL | 33155 |
| GARY J. TRITES | 113 WILSON CIRCLE | WILLIAMSBURG | VA | 23188 |
| GARY JONES and KAREN JONES | 300 B EAST FRANKLIN ST | GALLATIN | TN | 37066 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| GARY L. ABBOTT and REGINA G. ABBOTT | 275 Dogwood Trl | Monticello | KY | 42633 |
| GARY L. and LINDA R. BOWMAN | 9 BOXWOOD DR | FREDERICKSBERG | VA | 22406 |
| GARY R. STATON and DONALD T. STATON | 10919 HARBOR RD | SODDY DAISY | TN | 373793613 |
| GAYLAND NEWELL FOWLER, et ux AUDREY ZIELKE FOWLER | 1617 DUNRAVEN DR | KNOXVILLE | TN | 379226235 |
| GAYLE RABY | 2025 Hutton Dr | Nashville | TN | 37210 |
| GAYLON BURD and BEATRICE E. CORNWELL | 36 Billy Watkins Rd | BENTON | KY | 42025 |
| GEMINI INVESTMENT PARTNERS, INC. | PO BOX 138039 | Clermont | FL | 34713 |
| GENE B. PETWAY, JR. | 10353 BIG CANOE | BIG CANOE | GA | 301435123 |
| GENE ROBINSON et ux GERALDINE ROBINSON | 235 MOORE ST (2) ONE DISCOUNT AND ONE FULL RATE | SPARTA | TN | 38583 |
| GEORGE A. SCHRAMM, JR. | 401 14TH ST | ROCHELLE | IL | 61068 |
| GEORGE C. PERGANDE, et ux BETTY G. PERGANDE | 3150 Anderson Rd | Antioch | TN | 37013 |
| GEORGE E. ALLEN, M.D., et ux JANICE S. ALLEN | 4586 Forsythia Way Apt 345 | OOLTEWAH | TN | 37363 |
| GEORGE E. STIMOFF and BILLIE J. STIMOFF | RR 1 BOX 170 | KODAK | TN | 37764 |
| GEORGE G. KAMAN et ux JEANETTE L. KAMAN | 215 Vanmeter School Rd | Leitchfield | KY | 42754 |
| GEORGE GOODMAN | 4223 EAST FORK HILLS DRIVE | BATAVIA | OH | 45103 |
| GEORGE GOODMAN and EMMA GOODMAN | 4223 EAST FORK HILLS DRIVE | BATAVIA | OH | 45103 |
| GEORGE GREGG and CAROLE GREGG | 6969 APOLLO DR | KNOXVILLE | TN | 37921 |
| GEORGE H. FOLAND and GLENDA S. FOLAND | 405 CHRISTIE LN | JEFFERSON CITY | TN | 37760 |
| GEORGE H. NASON and ROCHELLE L. NASON | 420 HONEYSUCKLE CIR | FRANKLIN | TN | 37067 |
| GEORGE H. TROUSDALE and MARGARET R. TROUSDALE | 407 BELLWOOD DRIVE | MURFREESBORO | TN | 371304903 |
| GEORGE JAMES MITSCH and ROZANNE MITSCH | 8874 WOODPARK DR | ST LOUIS | MO | 63127 |
| GEORGE K. BROWN, JR. and CAROL G. BROWN | RR 2 BOX 390 | ROCKWOOD | TN | 37854 |
| GEORGE L. RHODE | 3724 CLEARBROOKE WAY | DULUTH | GA | 30097 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| GEORGE L. SETMAN and ETHEL W. SETMAN and MARK A. SETMAN and LINDA CULP and GEORGE L. SETMAN, JR. and JONATHAN SETMAN | 214 YOCHUM RUN RD | GALETON | PA | 169229466 |
| GEORGE M. GILBERT, et ux ZELLNA S. GILBERT | 7004 Highway 114 | LYERLY | GA | 30730 |
| GEORGE RINK and MAUREEN RINK | 19434 E 54TH PL | DENVER | CO | 80249 |
| GEORGE W. CHARLES, et ux JERALDINE W. CHARLES | 840 W Outer Dr | Oak Ridge | TN | 37830 |
| GEORGE W. CHARLES, II. and DAISY C. HENRY | PO BOX 6952 | OAK RIDGE | TN | 37831 |
| GEORGE W. RICE, et ux BARBARA J. RICE | 2118 LINDE ST NW | HUNTSVILLE | AL | 358104308 |
| GERALD C. GIBBS and CONNIE W. GIBBS | 1930 N BASS DR (2) ONE DISCOUNT AND ONE FULL RATE | MT JULIET | TN | 371222983 |
| GERALD D. CORK and JULIE E. CORK | 31533 PETERSON RD | PHILOMATH | OR | 97370 |
| GERALD DWIGHT COOPER | 505 Pattie Ann Dr | GASTONIA | NC | 28052 |
| GERALD F. HURST and ELEANOR W. HURST | 1126 BELVEDERE DR | NASHVILLE | TN | 372043916 |
| GERALD FACKLER and DIANA FACKLER | 2717 N LAKE GEORGE ROAD | METAMORA | MI | 48455 |
| GERALD T. PAYNE and CHRISTA E. PAYNE | 3313 VERNON CREEK RD | CUNNINGHAM | TN | 37052 |
| GERALDINE C. BOATMAN and DORA LYNN JENNINGS | 153 WOODFORD DR | WINCHESTER | KY | 403919754 |
| GERALDINE R. FICK | 1039 ANNA CIRCLE ONE DISCOUNT WEEK | GRANDBURY | TX | 76048 |
| GERALDINE S. ORR and CYNTHIA BROWN | 143 OLMSTEAD TRACE | NEWNAN | GA | 30263 |
| GILBERT MOORE and SARAH D. MOORE | 1114 N MOORE RD | RISING FAWN | GA | 307384220 |
| GILES B. PROPST and MARGARET G. PROPST | 7324 Dawn Pl | Concord Township | OH | 44060 |
| GLADYS E. LUNDY | 940 25E MORRISTOWN HWY | NEWPORT | TN | 37821 |
| GLADYS E. LUNDY | 806 Polk Ave | Johnson City | TN | 37604 |
| GLEN J. LAMBERT, et ux REBECCA GAIL LAMBERT | 414 LAKEVIEW RD | HARRIMAN | TN | 377488010 |
| GLENDA ANN WHITE | 711 EAST MILLERS COVE RD | WALLAND | TN | 37886 |
| GLENDA I. SMITH and DEBRA THOMPSON | 1661 CINDER PATH ROAD | ESTILL SPRINGS | TN | 37330 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| GLENDA O. JARRETT | PO BOX 708 | CHEROKEE | NC | 28719 |
| GLENN BASHAM et ux CLAIRE BASHAM | 3065 ASBURY ROAD | MURFREESBORO | TN | 37129 |
| GLENN E. CUTCHENS and JEAN S. CUTCHENS | 275 GREYSTONE DR | HENDERSONVILLE | NC | 28792 |
| GLENN E. MAYBERRY and JUDY F. MAYBERRY | 757 CHAFFIN HILL RD | GAINESBORO | TN | 38562 |
| GLENN J. SEARS | 309 PEACHBLOOM DR | CHATTANOOGA | TN | 374113127 |
| GLENN L. BUSHEY, et ux JOHANNA L. BUSHEY | 1013 MEADOW LAKE RD | CHATTANOOGA | TN | 374155625 |
| GLORIA ELROD | 3028 W CURRAHEE ST | TOCCOA | GA | 30577 |
| GLORIA W. HAGWOOD (GLORIA W KIRBY) and JONATHAN HAGWOOD | 459 SANDY RIVER RD | AXTON | VA | 24054-2907 |
| GOLDA S. WOCKENFUSS | 317 HIGHLAND AVE | JOHNSON CITY | TN | 376046107 |
| GORDON A. GOUDREAU, et ux DEBORAH A. GOUDREAU | 213 CLEARFIELD RD | KNOXVILLE | TN | 379226801 |
| GORDON A. SMEAD et ux CAROL A. SMEAD | 906 Sparta St | Mcminnville | TN | 37110 |
| GORDON S. BALLOU et ux ANN M. BALLOU | 4746 COLONIAL HARBOR RD | LOUISVILLE | TN | 377773045 |
| GOVEN C. WARD, et ux BEULAH E. WARD | 806 Polk Ave | Johnson City | TN | 37604 |
| GRACIELA WHITE | 334 EVENTIDE DR | MBORO | TN | 37130 |
| GREAT RESORTS TRAVEL TRUST dated January 1, 2019, CARLOS LOPEZ, Trustee | 1301 DEBBIE LANE | MANSFIELD | TX | 76063 |
| GREG JACKSON and DIANE JACKSON | 357 CLINCH FIELD DRIVE | MONTEREY | TN | 38574 |
| GREGORY D. RITTGERS and KATHERINE M. RITTGERS | 345 HULSEY DR | RINGGOLD | GA | 307362938 |
| GREGORY S. TABOR and KIMBERLY B. TABOR | 1155 WEST AVE | CROSSVILLE | TN | 38555 |
| GREGORY TWITCHELL and MELISSA TWITCHELL | 2215 ROUTE 16 | OSSIPEE | NH | 3814 |
| GUSSIE C. WRIGHT, JR. and MAURINE E. WRIGHT | 542 Smith Chapel Dr | SHELBYVILLE | TN | 37160 |
| GWENDOLYN MORGAN SALLEY and HAROLD G. WHITE, JR. | 8235 SCOTTS LEVEL ROAD | BALTIMORE | MD | 21208 |
| H. ALAN DEES, SR., et ux CAROLYN DEES | 913 MONTEREY HWY | LIVINGSTON | TN | 385705923 |
| H. DONALD KIDD, JR. and LINDA P. KIDD | 3990 MISE STATION RD | LOUISVILLE | TN | 37777 |
| H. JEROME THOMPSON, et ux VANEESA L. THOMPSON | PO BOX 593 | MOULTON | AL | 356500593 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| H. STEVEN KINDRED and CHRISTY L. KINDRED | 15018 COLLIER DR SE | HUNTSVILLE | AL | 358033630 |
| H. W. NIDIFFER | 3820 HOMEWOOD AVE | LANSING | MI | 489104788 |
| HAROLD F. LANGLEY and MAXINE F. LANGLEY | 6742 Hickory Manor Cir | Chattanooga | TN | 37421 |
| HAROLD F. WENTWORTH, et ux DOROTHY J. WENTWORTH | 136 Dogwood Ln | Powell | TN | 37849 |
| HAROLD K. PAYNE and ELLIOTT J. PAYNE | 585 MEADOWBROOK RD | AFTON | TN | 37616 |
| HAROLD L. HUTSELL and PAMELA J. HUTSELL | 602 MILLION ST | ATHENS | TN | 373032232 |
| HAROLD LEE LARIMORE, SR., and NANCY P. LARIMORE | 2127 KIRKLAND ST | WEST COLUMBIA | SC | 29169 |
| HAROLD TOMPKINS, et ux REBA J. TOMPKINS | No Address found | | | |
| HARRIEL H. WOODBY, et ux MINNIE B. WOODBY | 438 River Rd | Loudon | TN | 37774 |
| HARRY L. GASS, JR., et ux SUE BACON GASS | 274 Grey Feather Rd | Ringgold | GA | 30736 |
| HARVEL M. ROGERS, JR. | 1752 DIXDALE AVE | LOUISVILLE | KY | 402102218 |
| HARVEY A. WRIGHT and BEVERLY H. WRIGHT | 90 EASTWARD POINTE | MOULTON | AL | 35650 |
| HARVEY LACKEY, JR. and MARGARET LACKEY | 1423 Corinth Rd | Mount Juliet | TN | 37122 |
| HARVEY R. DEMPSEY and ELIZABETH C. DEMPSEY | 2615 SPRING VALLEY CIR | DELAND | FL | 327204324 |
| HASKIN S. BAILEY, et ux MARY H. BAILEY | 664 Willow Creek Dr | Macon | GA | 31204 |
| HAZEL T. GIBSON | 42 ADDINGTON DR NW | ROME | GA | 30165 |
| HEATHER THOMPSON and ROBERT THOMPSON | 4248 NORRIS RD | BELLEVILLE | OH | 44813 |
| HELEN ANN KIMBRO and BOBBY R. KIMBRO | P O BOX 595 | LITTLE FALLS | NY | 13365 |
| HELEN J. EDWARDS | 60 Lester Ave Apt 306 | Nashville | TN | 37210 |
| HELEN KERR | 10439 209TH ST W | LAKEVILLE | MN | 55044 |
| HELEN STEWART | 38705 LIGHTHOUSE POINT | CLINTON TOWNSHIP | MI | 480383463 |
| HENRY F. SHADOWENS and CARRIE S. SHADOWENS and HENRY F. SHADOWENS, JR. and REBECCA S. SHADOWENS | 281 Country Village Dr Apt J75 | Smyrna | TN | 37167 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| HENRY F. SHADOWENS and CARRIE S. SHADOWENS and HENRY F. SHADOWENS, JR. and REBECCA S. SHADOWENS | 1391 W Lane St | Shelbyville | TN | 37160 |
| HENRY F. SHADOWENS and CARRIE S. SHADOWENS and HENRY F. SHADOWENS, JR. and REBECCA S. SHADOWENS | 264 Pennystone Cir | Franklin | TN | 37067 |
| HENRY G. HOERCHLER, JR. and MARY LOUISE HOERCHLER | 1046 N 9TH ST | BREESE | IL | 622301364 |
| HENRY LEE CURRY, et ux IRENE R. CURRY | 1004 Spain Ave | NASHVILLE | TN | 37216 |
| HERBERT H. FIELDS et ux AMY T. FIELDS | 6391 HIGHWAY 411 N | CHATSWORTH | GA | 307055258 |
| HERBERT STEPHENS et ux FRANCES STEPHENS | 2428 LEE PIKE | SODDY DAISY | TN | 37379 |
| HERMAN E. KERR, et ux ELIZABETH P. KERR | 3156 ROY MESSER HWY | WHITE PINE | TN | 37890-3511 |
| HERMAN RAY HEFLIN, SR., et ux IVA H. HEFLIN | 2612 Skyline Dr NW | Huntsville | AL | 35810 |
| HERMAN V. TABOR and RAYMUNDA M. TABOR | 556 Mimosa Ln | Crossville | TN | 38572 |
| HERMAN V. TABOR and RAYMUNDA M. TABOR | 24 River Oaks Dr Apt 101 | Crossville | TN | 38555 |
| HIAWATHA MANOR ASSOCIATION, INC. | 8007 Cherokee Trl | Crossville | TN | 38572 |
| HILDA E. JOHNSTON | 901 PRINCETON RD APT 1404 | MADISONVILLE | KY | 42431 |
| HOBERT W. JONES | 37 OYSTER LANDING LN | HILTON HEAD ISLAND | SC | 29928 |
| HOLLIS J. and WILMA HINKLE | 132 OLETIMERS RD | HUNTSVILLE | AL | 358118510 |
| HOUSTON W. HUDGENS and SHIRLEE E. HUDGENS | 4004 Lima Ct | La Vergne | TN | 37086 |
| HOUSTON W. HUDGENS and SHIRLEE E. HUDGENS | 1375 Floyd Hudgens Rd # R | Ashland City | TN | 37015 |
| HOWARD E. GAMBLIN and MARGARET J. GAMBLIN | 135 Gene Whitt Rd | Attalla | AL | 35954 |
| HOWARD GARY HAUPT, III. and DONNA HAUPT | 3121 National Dr | Harlem | GA | 30814 |
| HOWARD I. HILL, JR., et ux KATHERINE C. HILL | 2950 W 21ST LANE ONE DISCOUNT WEEK | YUMA | AZ | 853646012 |
| HOWARD J. COSIER | 43 JAMES SQ | WILLIAMSBURG | VA | 23185 |
| HOWARD L. BALL and DAISY C. BALL | 4151 HALF ACRE RD | BATAVIA | OH | 45103 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| HOWARD L. HALL and PAMELA D. HALL | 233 HIDEOUT RD | MANCHESTER | TN | 373557166 |
| HOWARD M. WEBB, SR., et ux LINDA D. WEBB | 712 BROOKHILL DR | ETOWAH | TN | 373311028 |
| HUBERT CLARKSON, et ux FRIEDA CLARKSON | 1254 Hidden Ridge Rd | Toledo | OH | 43615 |
| HUBERT L. COX, JR. and MARY C. K. COX | 307 West Ave | Jackson | GA | 30233 |
| HUGH C. HACKNEY and E. ROSETTA HACKNEY | 805 VANESSA WAY | HEISKELL | TN | 377542178 |
| HUGH E. HOWARD and E. F. HOWARD | PO BOX 623 | SALE CREEK | TN | 37373 |
| HUGH L. LAFEVER, JR. and MILDRED A. LAFEVER | 137 SHEPPARD LN | SPARTA | TN | 385833376 |
| HUGO RODRIGUEZ and LORENA RODRIGUEZ | 561 EAST 64TH ST | HIALEAH | FL | 33013 |
| I. FRENCH LEONARD | 462 WINTERHAM DR | ABINGDON | VA | 242113802 |
| IRA ALLEN ROBERTS, et ux JEAN M. ROBERTS | 230 DELAY ST | ATHENS | TN | 373034706 |
| IRENE GRAVES | 9154 HARRISON BAY RD  ONE DISCOUNT WEEK | HARRISON | TN | 373419704 |
| ISAAC WILLIAMS and CAROL ANN WILLIAMS | 2519 Elton Rd NW | Huntsville | AL | 35810 |
| ISABELLE R. LACKEY | 102 TARA CT | WARNER ROBINS | GA | 31093 |
| J. ALAN HALL and ANNA HUBER HALL | 1177 RALEIGH WAY | LAWRENCEVILLE | GA | 30043 |
| J. CAYWOOD ROARK, et ux MARJORIE R. ROARK | 1911 CAROLANA CR | HIXSON | TN | 373431596 |
| J. D. ATKINSON and BERNICE ATKINSON | 125 HICKORY HOLLOW DR | CROSSVILLE | TN | 385554785 |
| J. EDMUND HARGIS, etux DELENE T. HARGIS | 700 S SOONER ROAD | MIDWEST CITY | OK | 731102246 |
| J. EVERT WILLIAMS, et ux VIRGINIA C. WILLIAMS | PO BOX 413 | NEW CASTLE | IN | 47362 |
| J. T. CARTER and FRANCES S. CARTER | 15075 DAWSON DUPREE RD | ATHENS | AL | 35614 |
| J.F. LUTHER and SARAH LEE LUTHER | 5245 LANIER RD | ASHEBORO | NC | 27205-8077 |
| J.T. ARNOLD and ALDA H. ARNOLD | | | | |
| JACK D. BREWER, et ux JOAN A. BREWER | 5962 BABELAY RD | KNOXVILLE | TN | 379241505 |
| JACK EMORY CANNON and VICKIE J. CANNON | 478 MYERS STREET | JACKSBORO | TN | 377570478 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| JACK G. SAUNDERS and AMELIA H. SAUNDERS | 12217 COUNTRY MILL LN | SODDY DAISY | TN | 373795932 |
| JACK M. GOODWIN and FRANCES I. GOODWIN | | | | |
| JACK M. HAWPE and ADA L. HAWPE | 205 HAYNES DR # 201 | MURFREESBORO | TN | 371295101 |
| JACK R. TOEPFER | 1421 WESTERN AVE | ALBANY | NY | 122033427 |
| JACK RICHARDS | 1126 S ARMSTRONG ST | KOKOMO | IN | 46902 |
| JACKIE DOMINIQUE | 232 N SHOOP ST | WAUSEON | OH | 43567 |
| JACKIE L. LAWSON and DONNA L. LAWSON | 1118 Liberty Ave SE | Norton | VA | 24273 |
| JACKIE PAUL HENRY | 8828 Jett Rd | Knoxville | TN | 37920 |
| JACKIE R. SCHERMERHORN, et ux VIVIAN L. SCHERMERHORN | 216 AIRPORT RD | OLIVER SPRING | TN | 378402402 |
| JACQUELINE L. RUTLEDGE | 307 WEST SOUTH 4TH ST | SENECA | SC | 29678 |
| JAMES A. NICHOLS and HAZEL J. NICHOLS | 431 LYNN DRIVE | NASHVILLE | TN | 37211 |
| JAMES A. WEBB and MONICA WEBB | 101 MIDDLEBURY CT | DOTHAN | AL | 36301 |
| JAMES ALEXANDER FERGUSON | PO BOX N-10570 | NASSAU | BAHAMAS | |
| JAMES ALLEN KING and ODESSA S. KING | 133 Natalie Dr | Oneida | TN | 37841 |
| JAMES B. GAY et ux DOROTHY D. GAY | 122 JACKSON AVE | MADISON | AL | 357582324 |
| JAMES C. BLONDO and TANIA K. BLONDO | 74 STUART ST | LYNBROOK | NY | 11563 |
| JAMES C. NORTON et ux NANCY H. NORTON | 1212 JIM NORTON LOOP RD | SEYMOUR | TN | 378653543 |
| JAMES CUNNINGHAM and SANDRA CUNNINGHAM | 15 ALPINE DR | MC MINNVILLE | TN | 371104501 |
| JAMES D. and/or SHARON K. WYROSDICK | 12942 LONG RIDGE ROAD  (2) | KNOXVILLE | TN | 379227419 |
| JAMES D. FOSTER, et ux VELMA S. FOSTER | 6518 MERCATOR DR NW | HUNTSVILLE | AL | 358101361 |
| JAMES D. MOORE et ux SHARON K. MOORE | 963 WATER ST | DANDRIDGE | TN | 37725 |
| JAMES D. TUCKER | 2848 Mcgavock Pike | Nashville | TN | 37214 |
| JAMES D. WHITED and RITA L. WHITED | 95 KEY WEST AVE WH COMPLETE | ROSSVILLE | GA | 307417641 |
| JAMES DANIEL KING, et ux LIN TI-KUO KING | 21 SELFRIDGE WAY DODHE | WHITBY | ON | L1N 0N9 CANADA |
| JAMES DAVIS, JR. and GRACE M. DAVIS | PO BOX 2066 | OCEANA | WV | 24870-2066 |
| JAMES E. ALCORN, SR. and SUZANNE C. ALCORN | 4 HICKORY LOOP PASS | OCALA | FL | 34472 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| JAMES E. BYLER et ux SHIRLEY M. BYLER | 10665 Big Springs Rd | Christiana | TN | 37037 |
| JAMES E. DOSS or LORETTA SUE DOSS | 15550 S 5th Ave Unit 125 | Phoenix | AZ | 85045 |
| JAMES E. DUNCAN et ux NORMA J. DUNCAN | 483 Amon Rd | Cookeville | TN | 38506 |
| JAMES E. HEDGECOTH, et ux EDITH C. HEDGECOTH | 920 Monmouth Rd # 237 | Cream Ridge | NJ | 8514 |
| JAMES E. MALONE and ANN B. MALONE | 4005 S INDIAN RIVER DR  ONE DISCOUNT WEEK | FORT PIERCE | FL | 349827765 |
| JAMES E. SHOULDERS and MATTIE C. SHOULDERS | 1124 FLYNN STREET | CHATTANOOGA | TN | 37403 |
| JAMES E. THOMPSON and LINDA W. THOMPSON | PO BOX 765 | CROSSVILLE | TN | 38567 |
| JAMES E. WIETHORN and J. SUSAN WIETHORN | 335 GRANDVIEW AVE | BELLEVUE | KY | 41073 |
| JAMES E. WILLIAMSON, et ux GERI D. WILLIAMSON | 702 Camellia Dr | Lagrange | GA | 30240 |
| JAMES F. DOWDY, et ux JOY H. DOWDY | 573 STONE CREEK TRAIL | DUNLAP | TN | 37327 |
| JAMES F. MORRISON and LEE EMMA MORRISON | 211 North St | Ringgold | GA | 30736 |
| JAMES F. MYERS and PEGGY ANN MYERS | 5316 AVIS LN | KNOXVILLE | TN | 379146061 |
| JAMES G. BREWINGTON and JACQUELINE A. BREWINGTON | 421 QUAIL RIDGE CIR | BOILING SPRINGS | SC | 293166119 |
| JAMES G. HOWARD | 5209B Central Ave | Chattanooga | TN | 37410 |
| JAMES G. PATTERSON, SR. and CAROLYN A. PATTERSON | 5200 MAYFAIR AVE BLDG 1 | CHATTANOOGA | TN | 37411-4856 |
| JAMES GAMBRELL and EMOGENE GAMBRELL | 312 Edmonds Ln | Cookeville | TN | 38506 |
| JAMES GUNSALLUS, et ux VIRGINIA GUNSALLUS | 2705 N Center St 26 | Hickory | NC | 28601 |
| JAMES H. KNOBLACH, et ux LEZELL KNOBLACH | 540 Telephone Tower Rd | Laceys Spring | AL | 35754 |
| JAMES H. POLLARD, JR. | 806 MARINE RD | KNOXVILLE | TN | 379208009 |
| JAMES H. PUCKETT | 2055 MCGRAW AVE APT 2H | BRONX | NY | 104628066 |
| JAMES H. WIMLEY, et ux GAIL WIMLEY | 817 ROCK CREEK ROAD | ESTILL SPRINGS | TN | 37330 |
| JAMES H. WRINN, et ux SUE B. WRINN | 105 CAMELLIA CIR | TULLAHOMA | TN | 37388 |
| JAMES H. WRINN, et ux SUE B. WRINN | PO Box 7483 | Mcminnville | TN | 37111 |
| JAMES HALL and SHARON HALL | 810 MARIPOSA ST | LA HABRA | CA | 90631 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JAMES I. CHILDERS, et ux ELAINE E. CHILDERS | 501 MCCOWAN RD UNIT D-2 | ROCKMART | GA | 301534036 |
| JAMES J. DUKE and RUBY J. DUKE | 5610 HARPETH HAVEN DR | PEGRAM | TN | 371432310 |
| JAMES L. and NANCY R. SMITH | 6070 Old Dayton Pike | CHATTANOOGA | TN | 37415 |
| JAMES L. ANDERSON and DOROTHY A. ANDERSON | 1320 W 4TH AVE | KNOXVILLE | TN | 37921 |
| JAMES L. ANDERSON and DOROTHY A. ANDERSON | 1320 W 4th Ave | Knoxville | TN | 37921 |
| JAMES L. CARTER et ux GLADYS J. CARTER | 5012 E MANSLICK RD | LOUISVILLE | KY | 40219-5165 |
| JAMES L. CARTER, JR. and ANDRENA B. CARTER | 115 PARE COURT | SHEPHERDSVILLE | KY | 401656546 |
| JAMES L. CUMMINGS and CONNIE M. CUMMINGS | 6401 BARWICK DR | BARTLETT | TN | 381343737 |
| JAMES L. CUTCHER, et ux JOAN B. CUTCHER | PO BOX 2332  (2) ONE DISCOUNT AND ONE FULL RATE | FORT OGLETHOR | GA | 307422332 |
| JAMES L. CUTCHER, et ux JOAN B. CUTCHER | 431 Glory Ln, 431 Glory Ln | Ringgold | GA | 30736 |
| JAMES L. NICHOLAS and MYRA H. NICHOLAS | 1202 COARSEY DR | NASHVILLE | TN | 37217 |
| JAMES L. TODD | 4444 JEFFERSON RD | SMITHVILLE | TN | 37166 |
| JAMES LEE WALLACE and PATRICIA ANN WALLACE | 668 SOUTHFORK | SPARTA | TN | 38583 |
| JAMES M. BRYAN et ux BETTY L. BRYAN | 2312 WHITTLE SPRINGS RD | KNOXVILLE | TN | 379174018 |
| JAMES M. COSTELLO and SUSAN N. COSTELLO | 3637 OLD GREENBRIER PIKE | SPRINGFIELD | TN | 37172 |
| JAMES M. ELLISON, et ux JOSEPHINE T. ELLISON | 548 COUNTY RD 564 | ENGLEWOOD | TN | 37329 |
| JAMES M. LOCKE, SR., et ux DIANNE O. LOCKE | | | | |
| JAMES MARLOW, JR. and SHIRLEY MARLOW | 5103 WHITE OAK RD | DUFF | TN | 37729 |
| JAMES MATTHEWS and KATHERINE MATTHEWS | 1305 Beeson Gap Rd NE | Fort Payne | AL | 35967 |
| JAMES MICHAEL BILYEU and PATRICIA BILYEU | 6040 CROSSVILLE HWY | SPARTA | TN | 38583-2927 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JAMES O. HACKER, SR., et ux GOLDIE H. HACKER | 311 Hill Crest | Etowah | TN | 37331 |
| JAMES O. YARBER and MATTIE L. YARBER | 1514 Rowewood Dr | Chattanooga | TN | 37421 |
| JAMES P. COMPTON et ux ELLA COMPTON | 832 COLONIAL DR | MORRISTOWN | TN | 378142557 |
| JAMES R. ALLEN and LINDA K. ALLEN | 525 Bentley St | Gallatin | TN | 37066 |
| JAMES R. BARRY and NANCY J. BARRY | 241 Oak St | Sugar Notch | PA | 18706 |
| JAMES R. BUONAGURA | 830 Atlantic St | Lindenhurst | NY | 11757 |
| JAMES R. LITTLE and BRENDA G. LITTLE | 4653 Al Highway 75 | Flat Rock | AL | 35966 |
| JAMES RICHARD BRADLEY | 2456 DINKY LN | MURFREESBORO | TN | 371297423 |
| JAMES T. BRICE, et ux FRANCES I. BRICE | 303 Belle Place Olivier Rd | New Iberia | LA | 70563 |
| JAMES T. WALKER, et ux HELEN S. WALKER | 721 MATTOX TOWN RD APT A | LAWRENCEBURG | TN | 38464-4466 |
| JAMES VERNON SNYDER, JR., et ux VIRGINAI POWELL SNYDER | C/O JOHN P SNYDER 1978 LAURI DR | HAWRIVER | NC | 27258 |
| JAMES VISCOME | 9153 PINEVILLE DR | LAKE WORTH | FL | 33467 |
| JAMES W. DEITSCH et ux DORIS A. DEITSCH | 1183 HEATHERWOOD WAY  (2) ONE DISCOUNT AND ONE FULL RATE | TALKING ROCK | GA | 30175 |
| JAMES W. GRUCCI | 142 PINENECK AVE | PATCHOGUE | NY | 11772 |
| JAMES W. JOHNSON, JR. and KATHY C. JOHNSON | 1455 HODGES FERRY RD | DOYLE | TN | 38559-3001 |
| JAMES W. SEIFRIED et ux CLYDENE L. SEIFRIED | 16848 RANKIN AVE | DUNLAP | TN | 37327 |
| JAMES WILLIAM and LILLIE ALFREDA COTTON | 2810 SANFORD RD | NOLENSVILLE | TN | 37135 |
| JAMES WILLIAMSON and MARY WILLIAMSON | 702 Camellia Dr | Lagrange | GA | 30240 |
| JAMES WOOD, III. and LATSY BEST | 5986 TRIPHAMMER ROAD | LAKE WORTH | FL | 33463 |
| JAMIE D. FOWLER | 6503 WACONDA POINT RD | HARRISON | TN | 37341 |
| JAMIE SANFORD and TAMARA SANFORD | 15 Brasseler Blvd Apt D21 | Savannah | GA | 31419 |
| JAMIE SISLER | 113 FERREL ST | PLATTE CITY | MO | 64079 |
| JAMIE STANDRIDGE and CHARITY STANDRIDGE | 3322 OLD HWY 68 | MADISONVILLE | TN | 37354 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JANET B. MCKENZIE and THOMAS GREGG MCKENZIE | 760 State Highway 304 | Decatur | TN | 37322 |
| JANET WALL BUTLER | 4105 E Mill St | Hamilton | IN | 46742 |
| JANICE D. COOK | 9301 160th Street Ct E | Puyallup | WA | 98375 |
| JASON GILLASPIE and JILL GILLASPIE | 425 MAJOR LAKE DR | HILL CITY | SD | 57745 |
| JASON MORGAN and AMANDA MORGAN | 9091 FRONTAGE RD NW | CLEVELAND | TN | 37312 |
| JASON POOLE and JENNIFER POOLE | 3536 AUGUSTA RD | ELLISVILLE | MS | 39437 |
| JEAN BUSH NANKIVELL as Trustee of the JEAN BUSH NANKIVELL REVOCABLE TRUST, dated the 20th day of January, 1993 under which  E. ROY NANKIVEL, JR. is Successor Trustee | 1215 Edington Place J-8 | Marco Island | FL | 33937 |
| JEAN S. HALL | 811 DAVIS DR | BRENTWOOD | TN | 370276048 |
| JEANNE and MICHAEL CLARKSON | 2420 EAST 38TH ST | ANDERSON | IN | 46013 |
| JEANNE C. RUDISILL, JR. | 57 Brock Dr Unit 2 | Lookout Mountain | GA | 30750 |
| JEFF BIDDLE | 1368 LEISURE WOLRD | MESA | AZ | 85206 |
| JEFF COURCHAINE | 707 W 4TH ST APT 22 | LONG BEACH | CA | 90802 |
| JEFF MORGAN MASON and KIRSTEN MICHELLE MASON | 510 HOPE AVE | FRANKLIN | TN | 370676205 |
| JEFFERY W. HOBBS, et ux TINA B. HOBBS | 6492 BEERSHEBA HWY | MC MINNVILLE | TN | 371103932 |
| JEFFREY A. HODGE, et ux RHONDA M. HODGE | 109 BURDETT RD | SWEETWATER | TN | 378746039 |
| JEFFREY NEAL GREENLEE and KATHRYN ANN WRIGHT | 7463 SILVER BIRCH BLVD | LONGMONT | CO | 80504 |
| JEFFREY W. COMBOS, et ux DEBORAH R. COMBOS | 608 SUGARTREE LN | FRANKLIN | TN | 370643082 |
| JENISE MULLINS | 7700 CARPENTER RD  (2) | KNOXVILLE | TN | 37931 |
| JENNIE RUTH RANDALL and JASON WAYNE THOMPSON | 124 Sunny Brook Dr | Dickson | TN | 37055 |
| JENNIE RUTH RANDALL and JASON WAYNE THOMPSON | 703-A Howse Ave | Madison | TN | 37115 |
| JENNIFER GRIFFIS | 1857 GRANADA DR | LENOIR CITY | TN | 37772 |
| JENNIFER L. JACKSON and JANICE J. MEADOR and RONNIE L. MEADOR and ANN PAGE JACKSON and KELLY D. MEADOR and COURTNEY B. MEADOR | 711 CRESTVIEW DR | SPRINGFIELD | TN | 37172 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| JENNIFER L. JACKSON and JANICE L. JACKSON and RONNIE L. MEADOR and KELLY D. MEADOR and COUTNEY B. GREENBERG and ANN PAGE JACKSON | 711 CRESTVIEW DR | SPRINGFIELD | TN | 37172 |
| JENNIFER TIPTON ARNOLD | 4478 LILAC RD | SOUTH EUCLID | OH | 44121 |
| JERE D. DUCOTE, SR. and MARJORIE E. DUCOTE | 2037 BANKHEAD PKWY NE  (2) ONE DISCOUNT AND ONE FULL RATE | HUNTSVILLE | AL | 358011553 |
| JEREMY CHASTAIN | 3723 SPRINGDALE DR NE | CLEVELAND | TN | 37312 |
| JEREMY R. SUGGS and TRACY J. SUGGS | 1807 FAIRFIELD DRIVE | DOTHAN | AL | 36303 |
| JEREMY S. MATTHEWS and APRIL L. MATTHEWS | 2361 SANDALWOOD PL | GAUTIER | MS | 39553 |
| JERITA FARLEY | 327 RIVER DR | MOUNT JULIET | TN | 371222023 |
| JERRY C. BENNETT et ux PATRICIA B. BENNETT | 4405 KIGER ST SW | HUNTSVILLE | AL | 35805 |
| JERRY DALE RAINS, et ux SHARON KAY RAINS | 141 Woody Meadow Dr | Kingston | TN | 37763 |
| JERRY E. ARMSTRONG and SHARON R. ARMSTRONG | 7900 BROOKRIDGE LANE | LOUISVILLE | KY | 40219 |
| JERRY K. BLACK, et ux VIRGINIA FEREBEE BLACK | 128 HERITAGE PLACE DR  (2) ONE DISCOUNT AND ONE FULL RATE | JONESBOROUGH | TN | 376595868 |
| JERRY L. COLLINS and PEGGY J. COLLINS | 1900 COUCHVILLE PIKE | MOUNT JULIET | TN | 371224704 |
| JERRY L. WISE and LOUISE B. WISE | | | | |
| JERRY L. WISE and LOUISE B. WISE | 1400 KNIGHTSBRIDGE DR | KNOXVILLE | TN | 37922 |
| JERRY LUNA | 8361 SPARTA HWY | SPARTA | TN | 38583 |
| JERRY LUPER et ux JOYCE A. LUPER | | | | |
| JERRY W. DUNN and JUANITA M. DUNN | Route 4 Nicamoore | Smyrna | TN | 37167 |
| JESSE HAMBLEN and MARY ANN HAMBLEN and JACQUELINE ORME | 5224 SCENIC AVE | LIVERMORE | CA | 94551 |
| JESSICA SMITH and WILLIAM SMITH | 210 BARNES RD | COOKEVILLE | TN | 38506 |
| JESUS SAN ROMAN | 409 N BERNAL DR | BROWNSVILLE | TX | 78521 |
| JILL GARB and JOSH CORLETT | 64 EATON RD. | TOLLAND | CT | 6084 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JIMMIE A. HARRIS and MARGUERITE HARRIS | 122 Frank Harris Rd | Bulls Gap | TN | 37711 |
| JIMMIE COFFMAN | 727 SHUCKS CREEK RD | LIBERTY | KY | 425397607 |
| JIMMY BONE | 5010 Powell Dr NW | HUNTSVILLE | AL | 35810 |
| JIMMY BUEHRENS and MARIE BUEHRENS | 6366 SHARON RD | NEWBURG | IN | 47630 |
| JIMMY FOXX UPCHURCH, JR. and JOSEPH MILLER UPCHURCH | 311 LIDO DR | FT LAUDERDALE | FL | 333012533 |
| JIMMY LEE CULLOP | 328 Loudermilk Dr | Bristol | TN | 37620 |
| JIMMY N. HANLEY and KAREN HANLEY | 3402 Maxie Jones Rd | Springfield | TN | 37172 |
| JIMMY W. HIGGS, et ux NORMA J. HIGGS | 6070 Old Dayton Pike | Chattanooga | TN | 37415 |
| JO ANN and DAN PURSGLOVE | 400 Mulberry Ave | Lake Havasu City | AZ | 86403 |
| JO ANN GROOMS | 246 MEADOW BROOK DR | LINDEN | TN | 370963318 |
| JOAN FISHER HAYES and BRENDA HOUSTON and SANDRA K. WISE | 1502 APPLEBROOK DR | ROSSVILLE | GA | 30741 |
| JOB GOODMAN and INA M. MCMURTURY | 2535 E GLENWOOD AVE | KNOXVILLE | TN | 379177006 |
| JOE A. CANTRELL and CLARA N. CANTRELL in trust for RANDY B. CANTRELL | 301 Wagner St | Mcminnville | TN | 37110 |
| JOE A. LEATHERWOOD | PO BOX 4164 | MARYVILLE | TN | 37802 |
| JOE G. TRACY and BILLYE G. TRACY, Trustees of THE TRACY FAMILY REVOCABLE LIVING TRUST dated March 15, 2006 | 280 Valleyview Dr | Lenoir City | TN | 3772 |
| JOE GUFFEY | 9602 STONE LEDGE CT | LOUISVILLE | KY | 40291 |
| JOE H. CRONAN | 3010 CHERRYWOOD RD | KNOXVILLE | TN | 379211617 |
| JOE L. HOWARD and ANN HOWARD | | | | |
| JOE STEWART, et ux GERALDINE H. STEWART | 747 HWY 25 32 | WHITE PINE | TN | 378904219 |
| JOE W. DILLARD and MALINDA P. DILLARD | 3871 Appaloosa Rdg | Richburg | SC | 29729 |
| JOE W. PONDER | 348 AL69 N | CULLMAN | AL | 35055 |
| JOEL MITCHELL HAMPSHIRE | 8334 LUNSFORD LN | FISHERS | IN | 46038 |
| JOHAN SUTTON | 30210 HURON RIVER DRIVE | FLAT ROCK | MI | 48134 |
| JOHN A. DAVIS, et ux BRENDA DAVIS | 1397 Long Hollow Rd, | La Follette | TN | 37766 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JOHN A. PICKETT, et ux IZA MAI PICKETT | 213 Kellumtown Rd | Hubert | NC | 28539 |
| JOHN A. WOLFE or GWENDOLYN T. WOLFE | 1479 GREENERY DR | FLORENCE | KY | 410427080 |
| JOHN BENNETT and CARLA BENNETT | 2379 Villaret Dr SW | Huntsville | AL | 35803 |
| JOHN C. ADAMS, et ux MARION F. ADAMS | 6033 EBENEZER RD | GREENBRIER | TN | 370734786 |
| JOHN C. VAUGHN and ALTAMAE VAUGHN | 2806 IRIS DR | ANCHORAGE | AK | 99517-3241 |
| JOHN C. WHEELER, et ux DOROTHY W. WHEELER | 106 OAKWOOD DR | CLINTON | TN | 377162003 |
| JOHN D. SAMPSON, et ux TERESA SAMPSON | P O BOX 38 | CHARLESTON | TN | 37310 |
| JOHN E. BLAKELY, et ux CHRISTIE A. BLAKELY | 2111 WIMBERLY RD NW | HUNTSVILLE | AL | 358161235 |
| JOHN E. BROCK, et ux ELIZABETH D. BROCK | PO BOX 1151 | CLIFTON | AZ | 85533 |
| JOHN E. HUDGENS | PO Box 1884 | Crossville | TN | 38558 |
| JOHN EVANS and ALBERTA EVANS, a 1/2 undivided interest and CHARLIE R. JOHNSON and GLENDA JOHNSON, a 1/2 undivided interest | 228 EVERGREEN DR | SEVERVILLE | TN | 37862 |
| JOHN FLOYD CUMMINGS | 408 MAPLEWOOD CIRCLE | GREER | SC | 29651 |
| JOHN FRANKLIN ELDER et ux RUBY MILDRED ELDER | 909 N Main St | Decatur | TN | 37322 |
| JOHN H. ANDERSON, JR., et ux JOANNA B. ANDERSON | 30894 SMITH AVE | ARDMORE | TN | 38449 |
| JOHN H. MCCOLLUM and SHARON A. MCCOLLUM | 2331 BROADRIDGE RD | LUMBERTON | NC | 28358-6359 |
| JOHN H. RATLIFF and MARILYN C. RATLIFF | 166 WELLS RD # 321 | MERIDIANVILLE | AL | 35759 |
| JOHN H. WRIGHT and BARBARA BURNETT | PO BOX 2460 | COOKEVILLE | TN | 38502 |
| JOHN HARDIN and JENNIFER HARDIN | 190 NAVE HOLLOW LOOP | ELIZABETHTOWN | TN | 37643 |
| JOHN HENRY BROWN | 2920 CARBINE LN | KNOXVILLE | TN | 37918 |
| JOHN J. KOSTOVICK and NANCY H. KOSTOVICK and SHERRY K. POWELL and LAURA E. ROBERTSON | 1419 SCENIC DR | GRAHAM | TX | 764504908 |
| JOHN J. WINSTEAD, et ux MARY G. WINSTEAD | 202 KEVIN DR | DICKSON | TN | 37055 |
| JOHN M. GAVER and KELLIE J. GAVER | 5 WINEBERRY CT | GLEN ARM | MD | 210579138 |
| JOHN M. MADEN, JR. and GWENELLEN DIK MADEN | 1407 RIDGE CREST RD | JOHNSON CITY | TN | 376043022 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JOHN MICHAEL GIBBS | 175 MARTIN ARLEDGE RD | MILL SPRING | NC | 28756 |
| JOHN P. BENNETT and DAISY K. BENNETT | 18096 S PITTSBURG MOUNTAIN RD | SEWANEE | TN | 373755008 |
| JOHN P. MANNING, etux CARLYNN J. MANNING | PO Box 94 | Turtletown | TN | 37391 |
| JOHN P. RAFFERTY and FREDIA M. RAFFERTY | 3623 GROSVENOR DR | ELLIOTT CITY | MD | 21042 |
| JOHN PETE HELMUTH | 3533 W Highway 98 # 12 | Panama City | FL | 32401 |
| JOHN R. BARLOW, II., et ux LOIS E. BARLOW | 3500 OLD CHAPEL HILL RD LOT 16 | DURHAM | NC | 27707 |
| JOHN R. SAULS and DENITA E. SAULS and TERESA FOWLER | 210 LAVISTA DR | MARYVILLE | TN | 37804-3862 |
| JOHN R. THOMAS, et ux BERNADETTE P. THOMAS | 21285 CULLEN DR | DENHAM SPRING | LA | 707267663 |
| JOHN R. THOMPSON, SR. et ux DORETHA J. THOMPSON | 26 Westover Dr | Oak Ridge | TN | 37830 |
| JOHN ROBERT and MARJORIE E. YOUNKIN | 925 HARSH LANE | CASTALIAN SPRINGS | TN | 370314546 |
| JOHN T. BAILEY | 187 FARMSTEAD LN | JONESBOROUGH | TN | 37659 |
| JOHN T. BENSON | 402 W MT VERNON SUITE 330 | NIXA | MO | 65714 |
| JOHN THAXTON CONROY | 806 ONEAL LANE | BATON ROUGE | LA | 70816 |
| JOHN W. MILLER and RUTH H. MILLER | 118 Us Grant Dr | Ringgold | GA | 30736 |
| JOHN W. SHOAP, JR., et ux SARAH L. SHOAP | 611 SPENCER HOLLOW RD | BLAINE | TN | 37709-5434 |
| JOHN W. THOMAS and CIRA THOMAS | 95 CITATION DR | SOMEREST | KY | 42503 |
| JOHN-CLAUDE HARDIN and JENNIFER HARDIN | 190 NAVE HOLLOW LOOP | ELIZABETHTON | TN | 37643 |
| JOHNNIE DANIEL RASH and JOYCE KAYE RASH | 384 Harbin Dr | Mountain City | TN | 37683 |
| JOHNNY C. BANKSTON and MARY B. BANKSTON | 220 GALE DR NE | CLEVELAND | TN | 373124851 |
| JOHNNY L. GURLEY and SYLVIA E. GURLEY | 1402 WRIGHT ST | CHATTANOOGA | TN | 374124042 |
| JOHNY B. RUSSELL and CHARLOTTE E. RUSSELL | 405B MAPLE ST | MURRAY | KY | 42071 |
| JON R. CLARK et ux SHARON D. CLARK | PO Box 3901 | Crossville | TN | 38557 |
| JONATHAN M. GARETZ | 8705 W. 35TH. ST. | SAINT LOUIS PARK | MN | 55426 |
| JOSEF P. BURDA, III. and GRETCHEN L. BURDA | 106 Locust St | Clinton | SC | 29325 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JOSEF P. BURDA, III. and GRETCHEN L. BURDA | 3 Old School St | Cornish | ME | 4020 |
| JOSEPH A. RINEHART and SYLVIA N. RINEHART | 503 RINEHART RD | BATESBURG | SC | 29006 |
| JOSEPH B. GRIMES and MELISSA S. GRIMES | 601 SERTOMA DR | DAYTON | TN | 37321 |
| JOSEPH C. ALEXANDER and BONNIE J. ALEXANDER | 5709 Lyons View Pike Apt 1206 | Knoxville | TN | 37919 |
| JOSEPH C. ESTES, et ux BETTY W. ESTES | 517 EDGEWOOD DR | SWEETWATER | TN | 378740462 |
| JOSEPH G. MORALES and GLORIA B. MORALES FAMILY TRUST, JOSEPH G. MORALES and GLORIA B. MORALES, Trustees | 3530 DAMIEN AVE SPC44 | LA VERN | CA | 917503208 |
| JOSEPH P. FOGLE, et ux JANE H. FOGLE | 1201 COMPTON HOLLOW ROAD | RILEYVILLE | VA | 22650 |
| JOSEPH SEXTON and LINDA SAUTTER | 224 WALKER FIELD LANE | MUNFORD | TN | 38058 |
| JOSEPH SKYBERG | 296 GUFFEY RD | SWEETWATER | TN | 37874 |
| JOSEPH W. MIODUSKI and WENDY G. MIODUSKI | 1805 LAWNVILLE RD | KINGSTON | TN | 37763 |
| JOSEPH W. PATTON and REBA R. PATTON | 820 PATTON HOLLOW RD | WATERTOWN | TN | 371843619 |
| JOSHUA N. BURLISON and KELLY M. BURLISON | 2220 SWALLOW LANE | LEWISVILLE | TX | 75077 |
| JOYCE A. BRYAN and MARY J. BRYAN | 2405 POST OAK TRITT RD | MARIETTA | GA | 300621619 |
| JOYCE A. PHILLIPS | 300 HORSESHOE BEND RD | SPRING CITY | TN | 37381 |
| JOYCE MARIE PRATNICKI and LISA MARIE PRATNICKI and WILLIAM JOHN PRATNICKI and BRIANNA JOY PRATNICKI | 20 BOXWOOD LANE | HOLTSVILLE | NY | 11742 |
| JUANITA B. GREENE | 7614 LEVESON WAY | NASHVILLE | TN | 372117032 |
| JUDENE MARIE GAUTIER | 1332 South St | Blair | NE | 68008 |
| JUDITH E. LEACH and TODD W. LEACH | 2909 ANTIOCH RD | JOHNSON CITY | TN | 37604 |
| JUDITH P. ROY | 1502 CLIFFSIDE LANE | KNOXVILLE | TN | 37914 |
| JUDY L. BOSSER | 2423 E EMERSON ROAD | COHUTTA | GA | 307109754 |
| JUDY MCMILLION | 275 PEGGY LANE | DAYTON | TN | 37321 |
| JULIA M. BARNES | 3702 Sullivan Ave. | East Ridge | TN | 37412 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| JULIE A. TRAINUM and MICHAEL C. TRAINUM | 3815 66th St Apt 59 | Urbandale | IA | 50322 |
| KAI CREMATA | 2811 W Orange Blvd | KISSIMMEE | FL | 34741 |
| KARON L. TOMPKINS | PO BOX 1821 | CRYSTAL BEACH | TX | 77650 |
| KATHERINE C. HUGHES | 3465 ELIHU CABIN HOLLOW ROAD | SOMERSET | KY | 42501 |
| KATHERINE HAYNES TRACY and KAREN HAYNES SISTARE | 13783 CARTERS GROVE LN  (2) | JACKSONVILLE | FL | 32223 |
| KATHY HOBSON and JEREMY HOBSON and WILLIAM HOBSON | 4326 TOLSON LANE | KNOXVILLE | TN | 37921 |
| KATRINA M. LEWIS and MATTHEW J. LEWIS | 415 REBECCA LN | SALEM | VA | 24153 |
| KAY A. WELTZ | 3000 Nocatee Trce | Crossville | TN | 38572 |
| KAY H. GILL | 1107 SAVANNAH LANE | SEVIERVILLE | TN | 37862 |
| KAY S. TUTTLE and JEREMY TUTTLE | C/O DC CAPITAL 700 12TH ST NW SUITE 700 | WASHINGTON | DC | 20005 |
| KAY TUTTLE | C/O DC CAPITAL 700 12TH ST NW SUITE 700 | WASHINGTON | DC | 20005 |
| KEITH GLOOR and YVONNE GLOOR and ALAN GLOOR and WILLIAM SMITH and ALICE GORDON and ADDISON GLOOR | 131 E SOUTH ST | BARNESVILLE | OH | 43713 |
| KELLY E. GATEWOOD | 2540 LANDIS CT | MURFREESBORO | TN | 32130 |
| KELVIN H. KUWIK, et ux TUKTA KUWIK | 1004 Lillie Dr | Maryville | TN | 37804 |
| KEM R. ROBERTSON, et ux JANE H. ROBERTSON | 1316 JEFFERSON AVE | PASADENA | TX | 775024311 |
| KENNETH BANKS et ux JACKIE P. BANKS | 4116 MARQUETTE COURT | DECATUR | GA | 30034 |
| KENNETH D. MOORE, et ux BERNICE J. MOORE | 655 Cordova Ln | Lenoir City | TN | 37771 |
| KENNETH D. WILSON and MARTHA A. AIKENS | 163 Elm St | Decatur | TN | 37322 |
| KENNETH E. STRAW and SHARON L. STRAW | 29221 HAMPSHIRE ST | DOWAGIAC | MI | 490479721 |
| KENNETH F. YATES, et ux PATRICIA K. YATES | 2244 Semaht Dr | Montgomery | AL | 36106 |
| KENNETH L. THOMPSON and BLANCHE FJELD-THOMPSON | 3817 38TH AVE S | MINNEAPOLIS | MN | 55406 |
| KENNETH R. HUMAN, et ux VALERIA J. HUMAN | 245 PONDEROSA DR | CHICKAMAUGA | GA | 307072677 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| KENNETH R. KILLEBREW and KAREN Y. KILLEBREW | 2025 Ferry Rd | Clarksville | TN | 37040 |
| KENNETH W. CONNER and BETH H. CONNER | 146 MURPHY RD | MANCHESTER | TN | 373557442 |
| KENT DEVON HOLLIDAY and TAMMY ELAINE HOLLIDAY | 306 HAMPSHIRE CT | SPARTANBURG | SC | 29301 |
| KERRY W. PARKER and DONNA H. PARKER | 240 Eddington Ln | Rockwood | TN | 37854 |
| KEVIN KERBYSON | 4520 13 MILE RD NE | ROCKFORD | MI | 49341 |
| KEVIN L. HORTON and BETH HORTON | | | | |
| KIM DIEP | PO BOX 1614 | KELLER | TX | 76244 |
| KIM R. RUTHERFORD | 1442 TIMBERLANE RD N | LAWRENCEVILLE | GA | 30045 |
| KIMBERLY RENA THACKER SIKES | 7741 MAIDA VALE CIR | POWELL | TN | 37849 |
| KOLBE CLARK and SUSANNE CLARK and MALLORY CLARK and COLEMAN CLARK | 20 Walker Dr | Hillsborough | NJ | 8844 |
| KRISTA I. JANSEN | 1200 WAVE AVENUE | MEDFORD | NY | 11763 |
| L. D. WHITWELL and MARY ELISE WHITWELL | 2505 FLY LANE | NOLENSVILLE | TN | 37135 |
| L. GAIL DOWDY | 102 PEPPER RIDGE CIR | ANTIOCH | TN | 370132854 |
| LAKE TANSI VILLAGE, INC. | 8007 Cherokee Trl | Crossville | TN | 38572 |
| LAKE TANSI VILLAGE, INC. | 5050 SHOSHONE LOOP | CROSSVILLE | TN | 38572-6416 |
| LAMONT H. GLOVER and SHEILA G. GLOVER and SARA G. GRAHAM and MARIE G. JOHNSON | 4415 MABRY LANE | ROSWELL | GA | 30075 |
| LANDY SCOTT LEE, et ux ELIZABETH RUSSELL LEE | 11924 SUMMIT STATION LN | KNOXVILLE | TN | 37932 |
| LANE FAMILY HOLDINGS, LLC | 36 BELL VALLEY RD | CAMPTON | NH | 3223 |
| LARHONDA JONES RIDDLE and EEJUAN RIDDLE | 7 COLONIAL HILLS PARKWAY | ST LOUIS | MO | 63141 |
| LARRY B. GOINS and SALLY J. GOINS | 495 LANE 275 TURKEY LAKE | HUDSON | IN | 46747 |
| LARRY D. BRUMMITT and DEBORAH P. BRUMMITT | 114 CLARENCE TOLLEY LANE | UNICOI | TN | 37692 |
| LARRY D. KYKER and RHONDA KYKER | 306 CRESTWAY DR | SWEETWATER | TN | 378742332 |
| LARRY EDWARD LECHNER and CHARLENE JANE LECHNER and ELIZABETH ANN GUSTAFSON and CHRISIANNE LEE LECHNER | 9004 WHITTIER RD SW | HUNTSVILLE | AL | 35802 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| LARRY L. CALLOWAY, et ux PRINCESTELL CALLOWAY | 3805 LARRY DR | CHATTANOOGA | TN | 374111610 |
| LARRY QUINN and LINDA QUINN | 2761 PROSPECT RD | HOLLADAY | TN | 383417000 |
| LARRY R. LOHMAN | 2909 WYNDHAM LN | RICHARDSON | TX | 750823129 |
| LARRY W. DANIELS and NAOMI DANIELS | 115 HARPER VILLAGE WAY UNIT 2 | LENOIR | TN | 37771 |
| LATONYA RENE HUESO | 1102 N 186th Dr | Goodyear | AZ | 85338 |
| LAURA MICHELLE STEPHENS | 109 SPRUCE LOOP | CROSSVILLE | TN | 38555 |
| LAUREN GADD | 5230 Kaydee Way | Knoxville | TN | 37918 |
| LAURETTA A. HOLT | 650 W DEVON CT | GILBERT | AZ | 85233 |
| LAURIE A. FRISBY and LARRY FRISBY and LUSY FRISBY | 420 E MAIN ST APT 416 | MC MINNVILLE | TN | 37110 |
| LAURYN FOWLER | 313 Lindsay Street, Apt. #10 | Chattanooga | TN | 37403 |
| LAWRENCE BROSIUS and DIANE BROSIUS | 251 STATE AVENUE | BEAVER | PA | 15009 |
| LAWRENCE C. HOWELL, et ux NORRENE E. HOWELL | 6375 DARREN DR | OLIVE BRANCH | MS | 38654-7104 |
| LAWRENCE E. LEE and SHELLEY L. LEE | 1098 PARADISE DR | GREENBRIER | TN | 37073 |
| LAWRENCE F. KOONTZ and ANN K. KOONTZ | 418 DOC NORTON RD | WALLAND | TN | 378862001 |
| LAWRENCE JOYCE | 2043 US HWY 70 | KINGSTON SPRINGS | TN | 37083 |
| LAWRENCE PHILLIP BLAKE | 305 EDGEMOND CIR | RINGGOLD | GA | 30736 |
| LAWRENCE RANDY BABB and LOU ANNE BABB | 401 NASH MILL RD | FOUNTAIN INN | SC | 29644 |
| LEBRON FOUTS and YVONNE FOUTS and BART FOUTS | 189 PIERCE ROAD | ROCKSPRING | GA | 30739 |
| LEE C. SWAIN, et ux JOANN SWAIN | 1715 ALBERT LN | HIXSON | TN | 373434915 |
| LEE GRAVES and LINDA GRAVES | 262 USELTON RD | SHELBYVILLE | TN | 37160-6447 |
| LEE R. STEWART and IRMA P. STEWART | 2054 Peterson Dr | Chattanooga | TN | 37421 |
| LEE ROY DOZIER and BLANCHE J. DOZIER | 11169 POTTER TRACT ROAD | GRAND BAY | AL | 36541 |
| LEE'S SOUTHERN COMFORT | 5108 SUNRISE TRAIL | HUNTSVILLE | AL | 35810 |
| LEEROY DOZIER and JOAN DOZIER | 11169 POTTER TRACT ROAD | GRAND BAY | AL | 36541 |
| LEITITIA J. MONTES | 342 COUNTY ROAD 323 | SWEETWATER | TN | 37874 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| LELAND E. HAAS and NANCY A. HAAS | 626 PENN NATIONAL RD | SEFFNER | FL | 335844150 |
| LEMONJUICE CAPITAL LLC | 7380 W Sand Lake Rd | Orlando | FL | 32819 |
| LEMUEL B. DUCKETT | 7121 Bramlett Ln | Harrison | TN | 37341 |
| LENA B. ANDERSON | 1448 WALNUT HILL RD | LEBANON | TN | 37090 |
| LENNIS A. AMERO and NORMA M. AMERO | 89 COPPER STREET | GREATER SUDBURY | ON | P3E 5Z3 |
| LEON D. JOHNSTON, et ux SUSAN C. JOHNSTON | 1 1/2 VICENTE TER | SANTA MONICA | CA | 90401-3221 |
| LEON DRENNAN and DEBORAH DRENNAN | 9608 STANFIELD ROAD | BRENTWOOD | TN | 37027 |
| LEON E. THOMPSON, et ux JO NELL THOMPSON | 1071 TAYLOR BRANCH LN | DIXON SPRINGS | TN | 37057 |
| LEON P. VOGEL | 5716 SMITH DR | BETHEL PARK | PA | 151023542 |
| LEONARD H. WARING, III. and RHEA HART | 2839 KENDRA DR | LOUISVILLE | TN | 37777-3813 |
| LEONARD M. SMITH and MELANIE G. SMITH | 1712 Jenkins Rd | Chattanooga | TN | 37421 |
| LEROY COCHRAN | 5701 Cove Ln | Lithonia | GA | 30058 |
| LEROY J. LAWSON, JR., and DOROTHY M. SEAY | 4346 Shawnee Cir, 4346 Shawnee Cir | Chattanooga, Chattanooga | TN, TN | 37411, 37411 |
| LEROY WORCESTER and KAREN WORCESTER | PO Box 542764 | Merritt Island | FL | 32954 |
| LESA G. O'NEAL | 729 FOWLER FORD ROAD | PORTLAND | TN | 37148 |
| LESLIE A. SPIECKER and CONNIE LEE SPIECKER | 9170 SW 93RD CIR 9170 SW 93RD CIR OCALA FL 34481-6501 | OCALA | FL | 34481-6501 |
| LESTER GARRETSON, et ux THELMA GARRETSON | 4802 BIG SPRINGS RD | LEBANON | TN | 37090 |
| LESTER L. BYRD and KATHLEEN E. BYRD | | | | |
| LETITIA D. ADAMS | 167 SW 156th Ave | Ocala | FL | 34481 |
| LEVI JASPER GUNTER et ux JESSIE MAE GUNTER | 538 County Road 607, 538 County Road 607 | Athens, Athens | TN, TN | 37303, 37303 |
| LEVI JONES | PO BOX 491073 | ATLANTA | GA | 30349 |
| LEWIS E. ACRE and BETTY LYNN ACRE | 53782 HERITAGE LINE AYLMER ONTARIO | CANADA N5H 2R1 | PHONE : 519-866-3645 | |
| LILLIAN ANTONELLI and TRACY MANDERSON | 1034 SE 42ND LANE | CAPE CORAL | FL | 33904 |
| LILLIAN B. CONDITT and LILLIAN B. WAYMAN | 175 RIVERVIEW ROAD | MOUNT JULIET | TN | 371222263 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| LINDA B. BAYLESS | 3041 MEADOWVIEW DR | KINGSTON | TN | 377634570 |
| LINDA C. BROWETT and ALYSON M. BROWETT | 3304 MILL SPRINGS DR | FAIRFAX | VA | 22031 |
| LINDA C. BROWETT and ALYSON M. BROWETT | 3304 MILL SPRINGS DR | FAIRFAX | VA | 22031 |
| LINDA L. ANDERSON and ANGELA L. SMITH | P O BOX 632 | WHITE BLUFF | TN | 37187 |
| LINDA LINDSTROM | 9643 CHANTECLAIR CIR | HGHLNDS RANCH | CO | 80126 |
| LINDA M. BELL and EARLICE R. BELL | 4128 MYSTIC CV | CHESAPEAKE | VA | 233216004 |
| LINDA M. BRAWLEY | 9368 178th St | Mc Alpin | FL | 32062 |
| LINDA MARGRET FOSTER and CHRIS M. FOSTER | 07 VALLEYDALE DR | STOCKBRIDGE | GA | 30281-3046 |
| LINDA PIZZO | 10 POND COURT | STOCKBRIDGE | GA | 30281 |
| LINDA S. HARRELL | 840 DEWBERRY RD | DOUGLAS | GA | 31535 |
| LINDA TURNER | 6858 JUDGE LOGUE RD | NEWTON | AL | 36352 |
| LINDA WEST | 363 TALON DR | BIRMINGHAM | AL | 352426924 |
| LISA CHAPMAN FOWLER | PO BOX 1363 | COOKEVILLE | TN | 38503 |
| LISA MICHELE MOON | 923 MADISON AVE | CARY | NC | 27513 |
| LISA P. MCDONALD and WILLIAM T. MCDONALD | 10972 LOVELL RD | SODDY DAISY | TN | 37379 |
| LLOYD C. MILLER et ux KATHERINE L. MILLER | 218 COMET CT | DALLAS | GA | 301570409 |
| LLOYD S. SWANSON and ANDREW R. SWANSON | 301 CLAREMONT AVE | EAST PEORIA | IL | 61611 |
| LONAS MILLER and  HELEN MILLER | 2793 HIGHWAY 39 W | ATHENS | TN | 37303-6133 |
| LONNA DARLENE K. SWAFFORD and TIMOTHY EDWARD SWAFFORD and JOSEPH PAUL SWAFFORD | 1305 KAT CALINI AVE | SEBRING | FL | 33870 |
| LONNIE A. MANKIN et ux JANICE P. MANKIN | 511 Boonshill Petersburg Rd | Petersburg | TN | 37144 |
| LORI MCGOLDRICK | 123 E OAK AVE NO 203 | EL SEGUNDO | CA | 90245 |
| LORITA SHIELDS MCLEOD and DON E. MCLEOD as Co-Trustees of the LORITA SHIELDS MCLEOD REVOCABLE LIVING TRUST (dated November 10, 2000) | 14399 N GAYTON RD  ONE DISCOUNT WEEK | GLEN ALLEN | VA | 230595974 |
| LORITA SHIELDS MCLEOD, Trustee, or her successors in interest, of the MCLEOD FAMILY CREDIT SHELTER TRUST | 14399 N GAYTON RD  ONE DISCOUNT WEEK | GLEN ALLEN | VA | 230595974 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| LORNA A. MAY | 323 S CATHERINE STREET | MIDDLETOWN | PA | 17057 |
| LOU C. GRAY and MARTHA C. GRAY | 499 CAVANAUGH LANE  (2) | BYRDSTOWN | TN | 38549 |
| LOUIS B. KUBLER, II. and SUSAN T. KUBLER | 719 LEEWARD WAY | PALM HARBOR | FL | 34685 |
| LOUIS E. GRAHAM, etux FAY GRAHAM | 6315 SEA HAVEN DR | HIXSON | TN | 373433137 |
| LOUIS GRIFFIN and THELMA GRIFFIN | 308 SAINT ANDREWS DR | GREENVILLE | NC | 278346331 |
| LOUIS PRESTON GRISSOM and GLORIA JEAN GRISSOM | 453 Slaughter Bend Rd | Mcminnville | TN | 37110 |
| LOUISA T. CAUSEY | 10104 Whiteoak Park Rd Apt 7 | Louisville | KY | 40219 |
| LOUISE H. JONES | | | | |
| LOUISE H. JONES | 867 Charlotte St, 867 Charlotte St | Macon, Macon | GA, GA | 31206, 31206 |
| LOWELL TOLLE, et ux LINDA L. TOLLE | PO Box 3746 | Quartzsite | AZ | 85359 |
| LULA L. COX | 1049 HERITAGE DRIVE | MADISON | TN | 37115 |
| LUTHER J. OGLESBY and MEREDITH C. OGLESBY | 5936 N PAULINA ST APT 1 | CHICAGO | IL | 60660 |
| LUTHER R. SIMS and REBA J. SIMS | 3943 SPRING PLACE RD SE | CLEVELAND | TN | 373238312 |
| LUTHER S. SHOCKLEY, et ux JULIE R. SHOCKLEY | 4214 MIDLAND PIKE PI | CHATTANOOGA | TN | 37411-3020 |
| LYLE R. NISSEN and MARY C. NISSEN and KATHY EDWARDS and LAURA ESPINOSA and LARRY NISSEN | 5075 COMANCHE DR | TEMPLE | TX | 76502 |
| LYNDA P. DOWNUM and JANICE L. ZIRKENBACH | 1915 MURFREESBORO PIKE | NASHVILLE | TN | 37217 |
| M. ANTHONY MARTIN and SHARON A. MARTIN | PO BOX 1479 | ORANGE PARK | FL | 32067 |
| M. DON CARTER and MARY RUTH CARTER | 642 Athens Rd | Calhoun | TN | 37309 |
| MACK G. NUNLEY, JR., et ux JOAN NUNLEY | 150 LAMAR AVE | GRAY | TN | 376152324 |
| MACK Q. HILL et ux BARBARA C. HILL | 100 BLACK OAK CT | OAK RIDGE | TN | 37830 |
| MANUEL R. RUBIO and SIU LIAN RUBIO, Trustees under THE JOINT REVOCABLE TRUST OF MANUEL R. RUBIO AND SIU LIAN RUBIO DATED SEPTEMBER 28, 2021, | 22 VALLEY WAY PL | GREENWOOD | IN | 46142 |
| MARC ANDREW HOPPA and GINGER ANNA HOPPA | N4946 577TH ST | MENOMONIE | WI | 54751 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| MARCUS FAMILY VACATIONS, LLC. | 36 BELL VALLEY RD | CAMPTON | NH | 3223 |
| MARCUS J. WILLIAMS | 3212 GOSE COVE LANE | KNOXVILLE | TN | 37931 |
| MARGARET B. RODEN | 6421 MCKINNEY RANCH PKWY APT 3026 | MCKINNEY | TX | 75070 |
| MARGARET EATON and GARY EATON | 11281 WILL WALKER RD | VANCE | AL | 354901738 |
| MARGARET L. DELLINGER | 9255 MOSLEY LOOP RD | MORRIS | AL | 35116 |
| MARGARET V. MONROE | PO Box 262 | Celina | TN | 38551 |
| MARIA ISABEL GIL SANTOS | EDEFICIO JOEL AVENIDA ESTADOS INIDO #11 RIJO BAVARO PUNTA CANA LA ALTAGRACIA 23302 | | | |
| MARIAN B. O'NEAL | 101 MAXWELL AVE | GREENVILLE | SC | 29605 |
| MARIE B. HAGERMAN | 185 STUART SHORES RD | STANDISH | ME | 40845353 |
| MARIE WHITE | 909 Milfred Avenue | Cookeville | TN | 28501 |
| MARILYN G. NEWMAN, individually and as Trustee of the MARILYN G. NEWMAN REVOCABLE LIVING TRUST DATED JUNE 18, 2003 | 12411 Apison Pike | Apison | TN | 37302 |
| MARION DALY | 364 EASTERN AVE | ELSMERE | KY | 41018 |
| MARION J. READ, JR., et ux IONE READ | 101 Clifton St | Ashland City | TN | 37015 |
| MARK A. PICKETT, et ux KATHY F. PICKETT | 154 TIMBER RIDGE LN NE | CALHOUN | GA | 307019352 |
| MARK A. UPHOLD and CONNIE L. UPHOLD | 286 BEN DEWITT ROAD | OAKLAND | MD | 21550 |
| MARK ALAN FOX, et ux LILLIAN BAILEY FOX | 200 QUAIL HOLLOW CT | CROSSVILLE | TN | 385555728 |
| MARK DAVID CAMPBELL and TERRI LYNN CAMPBELL | 7905 LEBANON CHURCH RD | TALBOTT | TN | 37877 |
| MARK E. BURKE and MARCHELL L. WOODS | 5303 Brianna Ln | Indianapolis | IN | 46235 |
| MARK MILLER and JOY MILLER | 1660 camden court | BOWLING GREEN | KY | 42103 |
| MARK S. MAGOLIS and DEANNE MAGOLIS | 4760 LUCERNE RD | INDIANA | PA | 15701 |
| MARKUS J. BUTTS, Trustee of the M. J. BUTTS FAMILY LAND TRUST | 5614 WILDERNESS TRACE 5D | STONE MOUNTAON | GA | 30087 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| MARLIN E. GIBSON and MARTHA ANN GIBSON | 10672 LOVELL RD | SODDY DAISY | TN | 37379 |
| MARTHA JOANN VIARS | 145 SCENIX VIEW CIR | WYTHEVILLE | VA | 24382 |
| MARTHA M. STREET | PO BOX 677 | HENDERSONVILLE | TN | 370770677 |
| MARTIN A. VANEK and MARTHA A. VANEK | 18960 MUNN RD | CHAGRIN FALLS | OH | 440236225 |
| MARVIN HOWARD, JR., et ux JOYCE A. HOWARD | 68733 Perez Road C-7 PMB #117 | Cathedral City | CA | 92234 |
| MARY ALICE SCOTT | PO BOX 1352 | HARTSVILLE | SC | 295511352 |
| MARY ARDEN SKAGGS | 3100 LAKE BROOK BLVD APT 171 | KNOXVILLE | TN | 37909 |
| MARY C. ATKINS | 1403 BROADWAY TOWERS | MARYVILLE | TN | 37801-5209 |
| MARY CRAWFORD and RUSTY DILL | 989 WEST THOMAS ALLEN RD | COOKEVILLE | TN | 38501 |
| MARY FRANCES ROBERTS and JEFFREY R. ROBERTS | 1604 Campfire Dr | KNOXVILLE | TN | 37931 |
| MARY I. SELIG | 3850 White Bay Dr | Highlands Ranch | CO | 80126 |
| MARY JO ANN WILDER | 319 E POWELL RD | COLLIERVILLE | TN | 38017 |
| MARY MARGARET RICHARDSON and VIRGINIA M. HARMEYER | 3509 LAFAYETTE RD | HOPKINSVILLE | KY | 422404866 |
| MARY MCBRAYER LOWE | 185 FLETCHER CT | MARYVILLE | TN | 37804 |
| MARY T. PARTRIDGE | 1168 Winding Way Dr | KNOXVILLE | TN | 37923 |
| MARY ZAPINSKI | 37471 MILSTONE TRL | NEW HAVEN | MI | 48048 |
| MARYADELL C. BROWN and  H. EUGENE BROWN, JR. | 894 Battery Ln | Nashville | TN | 37220 |
| MARYADELL C. BROWN and  H. EUGENE BROWN, JR. | 2105 Lakeshore Dr | Old Hickory | TN | 37138 |
| MASON GARZA and CLARA GARZA | 1209 NOTTINGHAM RD | ABILENE | TX | 796024214 |
| MATTHEW KEVIN JOHNSON | 1015 LELA WAY | SEYMOUR | TN | 37865 |
| MAURICE L. COLBERT et ux HELEN I. COLBERT | 1816 26TH ST LOT 9 | GULFPORT | MS | 39501 |
| MAXINE H. CANTRELL WARREN | 200 Stone Henge Ln Apt F1 | Jacksboro | TN | 37757 |
| MAZO LA-DE FORD | 5105 DRAKES BRANCH RD. | NASHVILLE | TN | 37218 |
| MCNAMEE FAMILY HOLDINGS, LLC | 4821 Lankershim Blvd Ste F-312 | North Hollywood | CA | 91601 |
| MEATHON H. PAYNE | 502 Corders Crossroads Rd | FAYETTEVILLE | TN | 37334 |
| MEGHANN CONKLIN and CRAIG CONKLIN | 501 EAST NORTH ST | GREENSBURG | IN | 47240 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| MICHAEL A. BROWN, et ux ELIZABETH T. BROWN | 3678 ELINBURG COVE TRL | BUFORD | GA | 30519 |
| MICHAEL ALLEN KEITH | 131 OLD WESTMORELAND RD | PORTLAND | TN | 37148 |
| MICHAEL CHARBENEAU | 1180 CARLTON CT #E | FT PIERCE | FL | 34949 |
| MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK, TRUSTEES OF THE MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK REVOCABLE TRUST | 4321 ROSE LANE | CONCORD | CA | 94518 |
| MICHAEL E. HARFORD | 2310 BABB RD | KISSIMMEE | FL | 34746 |
| MICHAEL E. SIMS and LINDA S. SIMS | 8702 SHIELDS RD | LEWISBURG | OH | 453389511 |
| MICHAEL F. JOHNSON and SARAH R. JOHNSON | 2037 Martins Bend Dr | La Vergne | TN | 37086 |
| MICHAEL G. FINLEY and SANDRA G. FINLEY | 12019 WESTRIDGE | HUNTSVILLE | AL | 358109608 |
| MICHAEL G. RICE and BETSY RICE and THOMAS CAMERON RICE | 7581 OLD HIGHWAY 76 | MORGANTON | GA | 30560 |
| MICHAEL H. HAMBY | 537 APACHE LANE | ABILENE | TX | 79601 |
| MICHAEL J. MCCORMICK and CAROL K. MCCORMICK | 1391 RABBIT VALLEY RD NW | CLEVELAND | TN | 373126925 |
| MICHAEL J. TOROK and TERESA J. TOROK | 5545 SALEM CHURCH RD | KNOXVILLE | TN | 37938 |
| MICHAEL J. VILLANTI and CHRISTINE M. VILLANTI | 174 WEST 21ST STREET | SOUTH HUNTINGTON | NY | 11746 |
| MICHAEL K. KING and TERESA A. KING | 825 COUNTY RD 846 | CROSSVILLE | AL | 359629581 |
| MICHAEL L. WILSON and PATRICE L. WILSON | 4571 Great Lakes Dr S | Clearwater | FL | 33762 |
| MICHAEL R. HIGGINS | 315 HILLCREST DRIVE | GREENEVILLE | TN | 37745 |
| MICHAEL R. LANE | 150 Stratford Ct | Haines City | FL | 33844 |
| MICHAEL R. SALAZAR | 1331 SEVEN HILLS DR | MOBLE | AL | 36695 |
| MICHAEL R. SATTERFIELD and REBECCA A. SATTERFIELD | 8628 THORNGROVE PIKE | KNOXVILLE | TN | 379149392 |
| MICHAEL S. CATES | 511 EAST CHURCHWELL AVE | KNOXVILLE | TN | 37917 |
| MICHAEL SPEICH and LYNN SPEICH | 185 WESTEL RD | ROCKWOOD | TN | 37854 |
| MICHAEL T. DAY | 14933 AMKEY CT (2) | CARMEL | IN | 46032 |
| MICHAEL V. BEARD | 415 CHURCH ST APT 1712 | NASHVILLE | TN | 37219-1836 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| MICHAEL WAGNER and AMBER OMSTEAD and BRITTANY OMSTEAD and MARIA OMSTEAD-WAGNER and SARAH OMSTEAD | 116 GREENHILL DR | BUTLER | PA | 16001 |
| MIKE FONG and URSULA FONG | 2736 BERKSHIRE CIR | JOHNSON CITY | TN | 37604 |
| MIKE K. THOMPSON and KRISTI THOMPSON and DOUGLAS K. THOMPSON | 949 W KELLER RD | MOORESVILLE | IN | 46158 |
| MIKE R. MURDOCK and WANDA G. MURDOCK | 8269 MONTEREY HWY | SPARTA | TN | 385832804 |
| MILDRED R. ROBERTS and JONI R. ROBERTS MILES and MARK D. ROBERTS | 2815 CARL T JONES DR #251 | HUNTSVILLE | AL | 35802 |
| MILDRED R. ROBERTS and MARK D. ROBERTS | 2815 CARL T JONES DR #251 | HUNTSVILLE | AL | 35802 |
| MILO E. WARD et ux JACKIE F. WARD | 1259 Laurel Rd | Clinton | TN | 37716 |
| MIRIAM GOLDSTEIN | 1053 EMILYS WALK LANE E | JACKSONVILLE | FL | 32221 |
| MITCHELL B. MOORE and SANDY H. MOORE | 773 ROARKE CEMETERY LN | TEN MILE | TN | 378805238 |
| MITCHELL G. NOLAN, Trustee of THE MITCHELL G. NOLAN REVOCABLE LIVING TRUST and MARTHA A. NOLAN, Trustee of THE MARTHA A. NOLAN REVOCABLE LIVING TRUST | 472 High Tide Dr | Saint Augustine | FL | 32080 |
| MITCHELL G. NOLAN, Trustee of THE MITCHELL G. NOLAN REVOCABLE LIVING TRUST and MARTHA A. NOLAN, Trustee of THE MARTHA A. NOLAN REVOCABLE LIVING TRUST | 5101 Cheyenne Dr | Crossville | TN | 38572 |
| MITCHELL S. FREDERICK and DEANA M. FREDERICK | 762 WALDRON RD | LA VERGNE | TN | 370864005 |
| MONICA MILLS | 12913 SW 121ST AVE | ARCHER | FL | 32618 |
| MONTY B. LEWIS | 1413 FOUST CARNEY ROAD | POWELL | TN | 37849 |
| MORELLE ELEY | 718 HILLGATE ST | PADUCAH | KY | 42001 |
| MORRIS W. TIDWELL and MARY L. TIDWELL | 1398 DEAL RD | BURNS | TN | 370295502 |
| MOUNTAIN PROPERTY DEVELOPMENT, INC. | PO BOX 382 | HARTLAND | WI | 53029-0382 |
| MR. JEFF COURCHAINE | 707 W 4TH ST APT 22 | LONG BEACH | CA | 90802 |
| MYRON JOYCE and LAWRENCE JOYCE | 2043 HWY 70 | KINGSTON SPRING | TN | 37082 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| NANCY A. CLARK and CHERYL D. LOVELL | 40 WALTER WAY | BROOMFIELD | CO | 80020 |
| NANCY GWATHNEY SMITH | 10 OAK DR | FAYETTEVILLE | TN | 373346647 |
| NANCY HYDER | 294 CLEVELAND ST | CROSSVILLE | TN | 385554854 |
| NANCY R. HALL and GERALD L. HALL and KARLA D. BURGER and KATHY L. MUNIE | 2215 CLEVELAND BLVD | GRANTED CITY | IL | 62040 |
| NANCY R. HALL and KARLA D. BURGER and KATHY L. MUNIE | 2215 CLEVELAND BLVD | GRANITE CITY | IL | 62040 |
| NATHAN BAILEY | 207 GRAYSVILLE ROAD | RINGGOLD | GA | 30736 |
| NATHAN KITZIS | 3420 Whittaker Rd | Cookeville | TN | 38506 |
| NATIONAL DATA CENTER CORPORATION | 11125 PARK BLVD STE 104-143 | Seminole | FL | 33772 |
| NEELEY CONSTRUCTION SERVICE, INC. | RT 6 BOX 588 BAGLEY RD | RUSK | TX | 757859603 |
| NELLIE DIEHL and MARIE C. DIEHL | 1099 Scenic Lakeview Dr | Spring City | TN | 37381 |
| NELLIE WHITE | 5588 Fullview Heights Dr | Athens | OH | 45701 |
| NELSON W. RABURN and BETTY J. RABURN | 3940 Eveningside Dr NE | Cleveland | TN | 37312 |
| NICHOLAS J. GARGIULO and JANE E. GARGIULO | 2 WICIKS LANE | ST JAMES | NY | 11780 |
| NICK ROMITA and CATHERINE ROMITA | 405 Barrington Rd | Signal Mountain | TN | 37377 |
| NICKIE HEIDLE | 4028 Lone Wolf Cir, 4028 Lone Wolf Cir | Crossville, Crossville | TN, TN | 38572, 38572 |
| NICOLE H. PETRUS | 24A TROLLEY SQUARE NO 171 | WILMINGTON | DE | 19806 |
| NINA SUE SHIELDS and SHELIA PARTIN TAYLOR | C/O MITCHELL REED SUSSMAN & ASSOCIATES 1053 S PALM CANYON DR | PALM SPRINGS | CA | 92264 |
| NOEL D. EDWARDS, SR. and HELEN E. EDWARDS Trustee(s) respectively and his/her/their successors in trust for the benefit of NOEL D. EDWARDS and HELEN E. EDWARDS under the terms of THE EDWARDS FAMILY TRUST, dated 4-18-01 | 200 Luther Rd | Dickson | TN | 37055 |
| NORA E. HADDEN | 1707 CLAYTON DR | CHATTANOOGA | TN | 374213004 |
| NORAH WILSON and VIVIAN L. WILSON | 232 BERKLEY RD | GURLEY | AL | 357489516 |
| NORMA J. HENSLEY and DALE HENSLEY and DEBBIE HENSLEY | 4108 BUTTERMILK RD W | KINGSTON | TN | 377636934 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| NORMAN C. FLETCHER, et ux VERNA L. FLETCHER | PO BOX 696 | HUNTSVILLE | AL | 35804 |
| NORMAN HORTON | 14057 E HWY 27 | NEWVILLE | AL | 36353 |
| NORMAN R. WELLS, Trustee of the AMENDED AND RESTATED DECLARATION OF TRUST, dated November 15, 2001 | 6624 White Sands Ln | Hixson | TN | 37343 |
| O'TOWERS WHOLESALE, LLC | 1777 S BURLINGTON BLVD NO 213 | BURLINGTON | WA | 982333223 |
| OLAS D. BECKETT and SANDRA R. BECKETT and BETSY A. BECKETT and POLLY D. BECKETT and JARRETT W. BECKETT and CODY H. BECKETT | 2162 HAVENVIEW DR | CORYDON | IN | 47112 |
| OLEN B. MASON and SHIRLEY F. MASON | 7705 Gibbs Rd | Corryton | TN | 37721 |
| OLLIE J. LEE | 134 FIELDSTONE PL NE  ONE DISCOUNT WEEK | CLEVELAND | TN | 373124789 |
| OLLIE J. LEE and O. JONATHAN LEE | 134 FIELDSTONE PL NE  ONE DISCOUNT WEEK | CLEVELAND | TN | 373124789 |
| OLLIE J. LEE, et ux GLENNA S. LEE | 134 FIELDSTONE PL NE  ONE DISCOUNT WEEK | CLEVELAND | TN | 373124789 |
| OMAR LANGSTON et ux NORA M. LANGSTON | 606 Cloud Springs Rd | Rossville | GA | 30741 |
| ONETA VARNADO and CAROL VARNADO | 1013 BATTERY LN | NASHVILLE | TN | 37220 |
| ORMOND C. CORRY and HAZEL E. CORRY | 4801 FARLAND DR | KNOXVILLE | TN | 379091313 |
| ORVILLE W. JUDD, SR., et ux MARY L. JUDD | PO BOX 762 | LOUISVILLE | TN | 377770762 |
| OSCAR RHEA, et ux PATRICIA L. RHEA | 117 BEECHWOOD CT | KINGSPORT | TN | 376632776 |
| PAMELA KAY BRYANT | 1764 QUARRY RD | MT JULIET | TN | 37122 |
| PAMELA OGLE | 1027 HOLIDAY LANE | SEVIERVILLE | TN | 37876 |
| PAMELA ROBERTSON CAUSEY | 2760 FAIRVIEW HWY | GREAN SEA | SC | 29545 |
| PATRICIA A. CORE | 798 DARLINGTON ST | CARNEGIE | PA | 151061736 |
| PATRICIA A. MCCAIN | 49 PUGET DR | STEILACOOM | WA | 98388 |
| PATRICIA ANN WILLIAMS | 812 SPRINGDALE RD | WEST COLUMBIA | SC | 29170 |
| PATRICIA CASTEEL DENTON | 111 GREEN VALLEY RD | BRISTOL | VA | 24202 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| PATRICIA JORDAN | 228 Outer Dr | Oak Ridge | TN | 37830 |
| PATRICIA L. KIMMEL | 2791 S OLD STATE ROAD 3 | LAOTTO | IN | 46763 |
| PATRICIA MILLER and REGINA DIES and MELISSA BATES | 1975 DAYS RD | LAFAYETTE | TN | 37083 |
| PATRICIA PARKER and JACOB PARKER | 370 WINDMILL RD | NEWTON | AL | 36352 |
| PATRICIA PIERRE | 1521 ALTON RD SUITE 822 | Miami | FL | 33139 |
| PATRICIA RODGERS and JEFF RODGERS | 3400 NE 192ND ST APT 108 | MIAMI | FL | 33180-2462 |
| PATRICIA WILLIAMS and EMMA KATE HURST | 8221 Middle Valley Rd, 8221 Middle Valley Rd | Hixson,  Hixson | TN, TN | 37343, 37343 |
| PATRICK J. DAVENPORT, et ux KELLY H. DAVENPORT | | | | |
| PATSY T. WINEGAR and SAMUEL J. WINEGAR | 1108 Hillsboro Circle | KINGSPORT | TN | 37660 |
| PAUL A. ALLEN and LORETTA F. ALLEN | P O BOX 1049 | WHITE PINE | TN | 378901049 |
| PAUL A. CARTER, et ux STEPHANIE W. CARTER | 155 CEDAR PL | MAYNARDVILLE | TN | 378074159 |
| PAUL C. STEWERT et ux REGINA L. STEWERT | 1901 BIRDSONG ST. | LUFKIN | TX | 75901 |
| PAUL D. KENNEDY and JANICE KENNEDY | 407 COUNTY ROAD 435 | ENGLEWOOD | TN | 373295067 |
| PAUL DAVIDSON et ux SHEILA DAVIDSON | 314 FELTON RD | PORTSMOUTH | VA | 237011404 |
| PAUL DENNIS ARTHUR, et ux JUDY A. ARTHUR | 6625 Waterlevel Hwy | CLEVELAND | TN | 37323 |
| PAUL E. BRYANT, et ux REY L. BRYANT | 3702 PECAN GROVE DR NW | HUNTSVILLE | AL | 358102640 |
| PAUL E. LEDFORD and CHERYL R. LEDFORD | P O BOX 125 | COALFIELD | TN | 37719 |
| PAUL L. GREEN and LYDIA J. GREEN | 274 HORTON BRIDGE RD | BENTON | TN | 37307-9801 |
| PAUL MACAULAY and AMY MACAULAY | 5102 Whitman Way Apt 302 | Carlsbad | CA | 92008 |
| PAUL MANN and DOROTHY M. MANN | 4382 BAGGETT HOLLOW RD | CUNNINGHAM | TN | 370524633 |
| PAUL S. CHESTER | 4405 Bayberry Dr | Little River | SC | 29566 |
| PAUL SCHELY | 10444 RANDALL ST | ORANGE | CA | 92869-1626 |
| PAUL T. MCGINNIS and MARY H. MCGINNIS | 425 Lake Dr SE Apt L2 | Marietta | GA | 30060 |
| PAUL W. COOLEY, JR. et ux LINDA L. COOLEY | 4322 Greenbriar Rd | Chattanooga | TN | 37412 |
| PAULINE GRISSETT and JERRY GRISSETT | 112 WINDGATE RD | OAK RIDGE | TN | 37830 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| PERCY F. DUNSTON and MARIE H. DUNSTON | 5658 FANCY LOOP RD | GRAHAM | NC | 27253 |
| PERRY KEITH NEWMAN | 614 Mize Circle | SEYMOUR | TN | 37865 |
| PERRY L. MCCOWAN and AMY J. MCCOWAN | 532 Taylor St | Athens | TN | 37303 |
| PERRY L. MCCOWAN and AMY J. MCCOWAN | 1434 Hammerhill Rd | Athens | TN | 37303 |
| PETER MACUCH and PATRICIA A. MACUCH | 468 TRESTLE WAY | CONWAY | SC | 29526 |
| PETRUS ETIENNE and YOSELINE ETIENNE | 165 NW 116TH ST | MIAMI | FL | 33168 |
| PHILIP DRAYTON and MARY R. DRAYTON | 4670 SANDERS AVE | CHARLESTON | SC | 294055152 |
| PHILIP KERN and TERRI P. KERN | 170 MANHATTAN AVENUE | BAYVILLE | NJ | 8721 |
| PHILIP R. BOWLING and ANDREA E. BOWLING and LINDA E. KEETON and PHILLIP A. COFFEY | 5640 BRIMSTONE RD | ROBBINS | TN | 378524910 |
| PHILLIP A. GRAY and JUANITA K. GRAY | 180 CLICK RD | MOSHEIM | TN | 378184801 |
| PHILLIP BRADFORD | 21139 AL HIGHWAY 117 | IDER | AL | 35981 |
| PHILLIP D. HACKETT | 134 S MAIN ST | SPARTA | TN | 38583 |
| PHILLIP G. MORGAN and SHERYL S. MORGAN | 1335 BRIDGEPORT BENSON ROAD | FRANKFORT | KY | 406019611 |
| PHILLIP R. CARTER, et ux SHIRLEY C. CARTER - CARTER AND ASSOCIATES, SURVEYORS AND PLANNERS | 428 Eastland Pl | Kingsport | TN | 37664 |
| PHILLIP WADE REED and AVIS B. REED | 5514 WOODLAWN DRIVE | CHATTANOOGA | TN | 37411 |
| PHILLIPS COMMUNITY MANAGEMENT LLC | 2412 N ESSEX AVE | HERNANDO | FL | 34442 |
| PLATINUM PUBLICATIONS INC. | 659 BLACKBERRY LN | AFTON | TN | 376166235 |
| PLATINUM PUBLICATIONS INC. | 85 65 130TH ST | Kew Gardens | NY | 11415 |
| PRISCILLA C. THOMAS | C/O KARETA THOMAS 103 VINE LANE | GOODLETTSVILLE | TN | 37072 |
| QUENTIN MCCLARAN, et ux BRENDA MCCLARAN | 510 W 9th St | Benton | KY | 42025 |
| R. CLINT WEBB and JANICE WEBB | 2404 BALL CAMP BYINGTON RD | KNOXVILLE | TN | 379313801 |
| R. GORDON BENTLEY and S. RENEE BENTLEY and JACOB W. BENTLEY and MATTHEW A. BENTLEY | 1116 APACHE ST | ATHENS | TN | 37303 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| R. ODIE MAJOR and NANCY C. MAJOR | 213 COYATEE SHRS | LOUDON | TN | 377743177 |
| R. V. JARNAGIN et ux ETHEL H. JARNAGIN | 3507 DAYTON BLVD APT D14 | CHATTANOOGA | TN | 37415 |
| R.D. HALE and JOY D. HALE | 601 ADAMS STORE POOL MILL ROAD | CROFTON | KY | 42217 |
| RAA ENTERPRISES, LLC | 4149 E GARDENIA AVE | WESTON | FL | 33332 |
| RACHEL ANN BUSH | 217 JOE B JACKSON PKWY | MURFREESBORO | TN | 37127 |
| RAGNHALD A. BAKER and WALTER T. BAKER | 38 JORDAN LN | BELVIDERE | TN | 37306 |
| RALPH A. MARSHALL et ux GRACE M. MARSHALL | BX 128 Rt 1 | Belvidere | TN | 37306 |
| RALPH B. NOBLE and TERESA R. NOBLE | 3323 STONE CREEK DR | CHATTANOOGA | TN | 374051791 |
| RALPH C. REID and KATHY B. REID | 2372 Highway 638 | Manchester | KY | 40962 |
| RALPH E. EDDINGS, et ux VIRGINIA D. EDDINGS | 920 SPENCER AVE | CLEARWATER | FL | 337564533 |
| RALPH H. LEVENITE, JR. and ROBIN C. LEVENITE | 799 MOUNT VERNON RD | GAP | PA | 17527 |
| RALPH P. JANSEN | 163 Maple St # 3 | Crossville | TN | 38555 |
| RALPH R. SMEALLIE, JR. and LAURA SMEALLIE | 55 SOUTH HOLLYWOOD AVE | GLOVERSVILLE | NY | 12078 |
| RAMON L. WILSON and MICHELLE E. WILSON | | | | |
| RANDAL A. MATHES and RHONDA SUE MATHES | 711 CRESTVIEW DR | SPRINGFIELD | TN | 37172-2354 |
| RANDAL J. GLAZE and SHARON H. GLAZE | 232 GLAZE RD | SWEETWATER | TN | 37874 |
| RANDAL MONROE and SARAH R. MONROE | 1233 COLLINS FERRY ROAD | GLADYS | VA | 24554 |
| RANDALL D. BENNETT and BONNIE L. BENNETT | 3144 W AUGUSTA AVE | PHOENIX | AZ | 850516530 |
| RANDALL K. STOOPS and MARY JANE STOOPS | 1308 BRIDLE PATH | COOKEVILLE | TN | 38501 |
| RANDY B. BOSTON and JOETTA C. BOSTON | 1858 DRY HILL ROAD | ROCKWOOD | TN | 37854 |
| RAY L. CHURCH | 1031 ANDERSON LN | JOELTON | TN | 370804852 |
| RAYBURN S. JACKSON and MILDRED Y. JACKSON | 711 CRESTVIEW DR | SPRINGFIELD | TN | 37172-2354 |
| RAYMOND E. BRANT and PATRICIA A. BRANT | PO BOX 742 | LEBANON | OR | 973550742 |
| RAYMOND E. SHOLTZ and ANNA L. SHOLTZ | 91 BROOKSIDE DR APT 3 | CROSSVILLE | TN | 37748 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| RAYMOND J. JANCSO, Trustee of THE JANCSO FAMILY TRUST dated January 31, 2008 | 1227 GLOVERVILLE TER | THE VILLAGES | FL | 321628732 |
| RAYMOND L. RASH et ux BARBARA J. RASH | 1767 CREEK LANE | SEYMOUR | IN | 47274 |
| REA ANTHONY BREWER and KIMBERLY BREWER | 703 GENESES LN | KNOXVILLE | TN | 37938 |
| REBECCA ANN BROWN and PAMELA ANN MEADOWS and PAULA MICHELLE GIVENS | 106 GAINESBORO VILLAGE LN | GAINESBORO | TN | 38562 |
| REBECCA CALLAWAY ROSENBAUM and ROBERT EDWARD ROSENBAUM | 607 GREENWOOD DR | CLINTON | TN | 377163403 |
| REBECCA F. OVERTON and WALLACE OVERTON | 262 N LOBLOLLY CROSSING | TEMPLE | GA | 30179 |
| REBECCA N. TILLER | 3552 HENRIETTA HARTFORD RD | MT PLEASANT | SC | 29466 |
| REGINA H. BROWN | 3023 OAKHAVEN RD | COLUMBIA | SC | 29204 |
| REGINA M. WILHITE | PO BOX 658 | SPARTA | TN | 38583 |
| REGINA R. WILSON, a widow | 3214 LaGrange Drive | Nashville | TN | 37218 |
| REMINGTON-HALL CAPITAL CORPORATION, INC. | | | | |
| RENITA J. SMITH-CRITTENDON | 1002 ACKLEN AVE | NASHVILLE | TN | 372035412 |
| RESORT MANAGEMENT SERVICES DOING BUSINESS AS CLUB SELECT RESORTS | 5661 Telegraph Rd Ste 4B | Saint Louis | MO | 63129-4275 |
| RESORTS BAILOUT, LLC | 4 Research Dr. Ste 402 | Shelton | CT | 64484 |
| REUBEN L. ARMES, et ux SIBYL E. ARMES | 1329 POTTERS CHAPEL ROAD | LANCING | TN | 37770 |
| REX A. COLEMAN, et ux SANDRA L. COLEMAN | PO BOX 526 | PLEASANT HILL | TN | 38578 |
| REX RUSSELL and LORI RUSSELL | 3380 LYNCHBURG HWY | LYNCHBURG | TN | 37352 |
| RHONDA H. STEPHENS | 3815 NE 17TH STREET CIRCLE | OCALA | FL | 34470 |
| RHONDA L. HEBERT | 55 HUFFMAN AVE | DAYTON | OH | 45403 |
| RICARDO CHAPARRO | PO Box 231803 | LAS VEGAS | NV | 89105 |
| RICHARD A. CREASY | 4875 Highway 19 W | Ripley | TN | 38063 |
| RICHARD D. KRAMER, et ux MANETTE H. KRAMER | 6435 TRIEDA DR | MELBOURNE | FL | 32940 |
| RICHARD D. SNYDER and LORETTA F. SNYDER | 617 MINNIS RD NE | CLEVELAND | TN | 37323 |
| RICHARD D. STEVISON and SARAH STEVISON | 290 GRANT DR | RINGGOLD | GA | 30736 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| RICHARD E. JUNG, et ux LYNN M. JUNG | 924 CALDWELL LN | NASHVILLE | TN | 372044016 |
| RICHARD E. TYSON | 515 WEST HOOKER ST | BARTOW | FL | 33830 |
| RICHARD E. WISE, et ux AVIS M. WISE | 615 ROCK SPRINGS RD | SMYRNA | TN | 371674138 |
| RICHARD G. WORNATH and VELETTA P. WORNATH | 10504 NE 20TH ST | VANCOUVER | WA | 98664 |
| RICHARD H. ADAMS, SR. and REBECCA C. ADAMS | 14 CAROLYN SE | MOULTRIE | GA | 31768 |
| RICHARD H. KAPP | 100 FAIRVIEW DR | GREENVILLE | SC | 29601 |
| RICHARD LYNN SIMPSON and JUDY S. SIMPSON | 2705 IMPERIAL DR SE | HUNTSVILLE | AL | 358012232 |
| RICHARD M. WHITE et ux NANCY E. WHITE | 4833 POST ST | JACKSONVILLE | FL | 32205 |
| RICHARD N. ORDWAY, et ux BRENDA J. ORDWAY | 504 PIPPIN DR | ANTIOCH | TN | 37013 |
| RICHARD NEIBERGER and PATRICIA NEIBERGER | 211 WALKER ST | CHATTANOOGA | TN | 37421 |
| RICHARD TARAN, et ux SHARON B. TARAN | 906 GRAPEVINE LN | NASHVILLE | TN | 372214365 |
| RICHARD VALAHOVIC and DIANE M. VALAHOVIC and DARLENE M. BABCOCK and JOSEPH R. VALAHOVIC and STEPHEN R. VALAHOVIC and MARK T. VALAHOVIC | 128 CYPRESS ST | ERIE | PA | 16504 |
| RICKEY BUSCH | 125 WOODLAND DR | COLUMBUS | NC | 28722 |
| RICKEY L. TUCKER et ux PATRICIA TUCKER | 44 Vernon St | Fyffe | AL | 35971 |
| RICKEY W. BURNS, et ux CHERYL M. BURNS | 111 PARK MEADOW PT | SPRINGFIELD | TN | 37172 |
| RIKY PAUL DROKE, et ux TERESA N. DROKE | 1106 SOUTHWEST AVE | JOHNSON CITY | TN | 37604-6518 |
| RITA K. VADASZ, Trustee of the RITA K. VADASZ REVOCABLE LIVING TRUST dated May 20, 1995 and amended December 22, 1997 | 3276 Horrell Ct | Fenton | MI | 48430 |
| RITA P. BROOKS and BRITTANY N. HOWELL | 511 PLOMA DRIVE | SENECA | SC | 29678 |
| ROB MERCER and LINDA MERCER | 2000 E CLAYS FORK RD | COLUMBIA | MO | 652028695 |
| ROBERT A. BUCKINGHAM, et ux LOLA J. BUCKINGHAM | 3578 KINGS RD | CHATTANOOGA | TN | 374162109 |
| ROBERT A. NICKEL and CAROLYN M. NICKEL and STEVEN E. NICKEL and PHYLLIS STUERZVENBERGER | 8231 TEWKSBURY CT | FORT WAYNE | IN | 468358316 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| ROBERT A. NICKEL and CAROLYN M. NICKEL and STEVEN NICKEL and PHYLLIS STUERZENBERGER | 8231 TEWKSBURY CT | FORT WAYNE | IN | 468358316 |
| ROBERT and LAUREN CARTER | 1520 15TH AVE E APT 38 | SEATTLE | WA | 981122834 |
| ROBERT and MIKI COMPSON | 118 TWILIGHT OVERLOOK | CANTON | GA | 301145108 |
| ROBERT B. FIELDS and CAROLYN FIELDS | 1215 Kermit Dr | Nashville | TN | 37217 |
| ROBERT C. AUSTIN and JOAN G. AUSTIN and LUCILLE GERBIGE | 8699 CO RD 17 | WOODVILLE | AL | 35776 |
| ROBERT C. BROWNLEE and AGNES BROWNLEE | 10400 GORDON RD | FENTON | MI | 484309377 |
| ROBERT C. EVANS | 4156 Chasin St | Oceanside | CA | 92056 |
| ROBERT D. HENDERSON, et ux BEATRICE L. HENDERSON | 200 N 2ND ST | SAINT CHARLES | MO | 63301 |
| ROBERT D. ZOLLINGER, SR. et ux E. RUTH ZOLLINGER | 229 LAURELBROOK DR | DAYTON | TN | 373216438 |
| ROBERT DAVID BARRETT, et ux MARY L. BARRETT | 93 MELBA DRIVE | TRION | GA | 307531320 |
| ROBERT E. CAIN | 3904 TUCKER ROAD | NASHVILLE | TN | 37218 |
| ROBERT E. CHERRY, et ux PAULINE E. CHERRY | 7700 CLOUDLAND RD | POWELL | TN | 378493503 |
| ROBERT E. GRAGG, et ux GRACE B. GRAGG | 102 JENNINGS LN | SHELBYVILLE | TN | 37160-5731 |
| ROBERT E. MARKLEIN and GLORIA B. MARKLEIN | 305 Meandering Dr | Lebanon | TN | 37090 |
| ROBERT F. DONEHOO, IV. and LAURA DONEHOO | 3877 NORTHWOODS TRL | COLGATE | WI | 53017 |
| ROBERT G. BOULDIN and DEBRA L. BOULDIN | 105 Ferncliff Dr | Rossville | GA | 30741 |
| ROBERT G. FUCHSSTEINER | 700 2nd Ave Apt 5109 | New Glarus | WI | 53574 |
| ROBERT H. ALLEN and SANDRA L. ALLEN | 38 MUSIC SQ E | NASHVILLE | TN | 37203 |
| ROBERT H. AVERY and PATTY M. AVERY | 2220 EXECUTIVE DR APT 239 | HAMPTON | VA | 236666610 |
| ROBERT H. COOK and EVELYN KAY COOK | 209 Tremont Dr | Shelbyville | TN | 37160 |
| ROBERT J. ROBERTS, et ux LANA D. ROBERTS | 1179 SHADY VIEW RD | KINGSPORT | TN | 376645501 |
| ROBERT J. SCHREIBER and CONSTANCE R. SCHREIBER | 5104 SEWARD RD | BRENTWOOD | TN | 370275115 |
| ROBERT JAMES MUSTIN et ux LORETTA H. MUSTIN | 130 Royal View Ln | Powell | TN | 37849 |
| ROBERT K. WRIGHT et ux BETTY F. WRIGHT | 3471 PORTER RD | SCOTTSBORO | AL | 357687303 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| ROBERT L. BROWN, JR. and LAURA D. BROWN | 5508 W Beaver Creek Dr | Powell | TN | 37849 |
| ROBERT L. GRAVES and AUDREY R. GRAVES | 127 BILL MARTIN RD | CHUCKEY | TN | 376412049 |
| ROBERT L. RANSOM and DONNA E. RANSOM | 2126 STONEBRIAR RD | FORT WAYNE | IN | 46814 |
| ROBERT L. STEWART and BRENDA J. STEWART | 6109 EDWIN JONES DRIVE NE | HUNTSVILLE | AL | 35811 |
| ROBERT L. WALKER et ux JANE G. WALKER | 3208 BOOMERANG LN | KNOXVILLE | TN | 379312403 |
| ROBERT M. SMITH and CRYSTAL C. SMITH | 6511 OLDE MOAT WAY | DAVIE | FL | 33331-3429 |
| ROBERT N. NICHOLS | 509 WALLACE DR | GOODLETTSVILLE | TN | 37072 |
| ROBERT N. SHUMATE et ux LORENE B. SHUMATE | PO Box 835 | Clinton | TN | 37717 |
| ROBERT O. TAYLOR et ux LORENE N. TAYLOR | 2515 WALTHAM DR NE | HUNTSVILLE | AL | 35811-1947 |
| ROBERT P. ROARK, JR., etux PATRICIA M. ROARK | 21436 MCCANN RD | DAMASCUS | VA | 242362742 |
| ROBERT PAUL THOMAN and LYNDA LEA THOMAN and CRYSTAL LEA REIF | 24 STEWART ST | STRATHROY | ON | N7G 3K8 |
| ROBERT R. KELL, et ux IRENE J. KELL | 2604 Kell Rd | Signal Mountain | TN | 37377 |
| ROBERT S. HOBBS and JAMES R. HOBBS | Po Box 1011 | Gautier | MS | 39553-1011 |
| ROBERT S. WESTA, et ux EVELYN L. WESTA | 200 SETH GREEN DR APT 817 | ROCHESTER | NY | 14621-2105 |
| ROBERT W. DAWSON, Trustee and GRETCHEN J. DAWSON, Trustee of the ROBERT W. DAWSON and GRETCHEN J. DAWSON REVOCABLE TRUST | 700 JOHN RINGLING BLVD | SARASOTA | FL | 34236 |
| ROBERT W. JACKSON and KAYLA R. JACKSON | 15 COTTONWOOD LANE | EAST BERNSTADT | KY | 40729-6679 |
| ROBERT W. MCCORD and KATHERINE G. MCCORD | 208 COUNTY ROAD 81 | FORT PAYNE | AL | 359676013 |
| ROBERT W. MELTON and CATHY J. MELTON | 100 KINGSLEY RD | OAK RIDGE | TN | 37830 |
| ROBIN K. RAY and TERRI L. RAY | 5073 PORTER CT | PEGRAM | TN | 37143 |
| RODGER M. VASSAR, et ux SARAH E. VASSAR | 401 MCKEIGE CT | NASHVILLE | TN | 372143125 |
| RODNEY A. MASON | 99 Hudson St Fl 5 | New York | NY | 10013 |
| RODNEY MAY and CHERYL MAY | 1210 PROVOST DR | JEFFERSON CITY | TN | 37760 |
| ROGER A. DANIELS and BARBARA P. DANIELS | 144 OAK FOREST DR | GOODLETTSVILLE | TN | 37072 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| ROGER D. HENSLEY and TERESA A. HENSLEY | 1417 Belmont Dr | Kingsport | TN | 37664 |
| ROGER G. PUNZALAN and GUILLERMINA T. PUNZALAN and ROSSANNA PUNZALAN-WINN and ALIZZA PUNZALAN-HALL | 7820 BERKSHIRE BLVD | POWELL | TN | 37849-3736 |
| ROGER GUEST and BARBARA H. GUEST | PO BOX 295 | FRANKLIN | NC | 28744 |
| ROGER RIPLEY and JERRIE RIPLEY | 6805 THOREAU LANE NE | BALTIMORE | OH | 43105 |
| RONALD B. LAMBERSON and JUDY D. WEEKS | 8103 MEE MEE RD | CHATANOOGA | TN | 37412 |
| RONALD C. KEETON and LINDA E. KEETON | PO BOX 666 | HELENWOOD | TN | 37755 |
| RONALD D. CHILDERS, et ux DEBORAH A. CHILDERS | 136 Amherst Dr | Laceys Spring | AL | 35754 |
| RONALD E. HALE, et ux DIANNE M. HALE | 4620 Broadwick St | Montgomery | AL | 36116 |
| RONALD J. LAURES and LYNNE D. LAURES | 2307 JONATHAN AVE | ROCKFORD | IL | 61103 |
| RONALD LEE NORMAN and MARTHA NORMAN | 3103 POPLAR PL | SUGAR LAND | TX | 774792241 |
| RONALD P. ZUZACK and ELAINE N. ZUZACK | 1013 JAMES ST | LATROBE | PA | 156502118 |
| RONALD W. WARD and PHYLLIS A. WARD | 6878 Bear Creek Drive | St. Louis | MO | 63129 |
| RONDIE R. BREWER et ux DRAMA A. BREWER | 115 Post Master Rd | Sharps Chapel | TN | 37866 |
| RONNIE CANTRELL | 39208 CAMP | HARRISON TOWNSHIP | MI | 48045 |
| RONNIE F. DEEL and PATRICIA A. DEEL | 220 PARAMOUNT DR  APT 298 | BRISTOL | TN | 37620-7083 |
| RONNIE L. MEADOR and JANICE J. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR and JENNIFER L. JACKSON and ANN PAGE JACKSON | 314 N GARNER ST | SPRINGFIELD | TN | 37172 |
| ROSA WRIGHT MOORE | C/O ROSA W NIXON 3200 TAFT HWY | SIGNAL MOUNTAIN | TN | 37377 |
| ROSE M. RUNION and KENNETH R. MILLER | 163 CHICAMAUGA AVENUE | KNOXVILLE | TN | 37917 |
| ROSS D. RIVES, et ux CLAUDETTE R. RIVES | 5031 Hillsboro Pike | Nashville | TN | 37215 |
| ROY A. SMITH, et ux JANE S. SMITH | 74 LAKESHORE CT UNIT 84 | CROSSVILLE | TN | 38558 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| ROY C. BOWLIN, et ux MARGARET BOWLIN | 186 LEONARD WILLIAMS RD | WARTBURG | TN | 378873314 |
| ROY H. PORTER, et ux REBECCA M. PORTER | 4029 SEWALL DR SW | HUNTSVILLE | AL | 358055503 |
| ROY HODGE and ISABEL HODGE | 800 RUMFORD PL | FAYETTEVILLE | NC | 28303-5677 |
| ROY L. SCHUSTER and SHERRILL A. SCHUSTER | 2521 CHARTOM-MAR ST | ST CHARLES | MO | 63301 |
| ROY L. SMITH and ALICE SMITH | 204 OHARA DR | ALBERTVILLE | AL | 35950 |
| ROY R. SUMMERFIELD and EMMA S. SUMMERFIELD | 111 MASSEY JONES LN | LAKE CITY | TN | 37769-3228 |
| ROY W. LILLARD, et ux JANE B. LILLARD | 985 CO RD 172 | ATHENS | TN | 37303 |
| RUBEN G. BROWN, et ux IRENE B. BROWN | 100 NEWBERRY CIR | OAK RIDGE | TN | 37830-7433 |
| RUBIN G. BROWN and GERRY M. BROWN | 107 Crimson Ct | Yorktown | VA | 23693 |
| RUDY C. HENDERSON and MARY E. HENDERSON | 522 E SPRINGDALE AVE | KNOXVILLE | TN | 379175039 |
| RUSSELL BRUNT, et ux ELYSE BRUNT | 321 SOUTH 26TH AVE | HOLLYWOOD | FL | 330204801 |
| RUSSELL E. KNELL | 305 HAY LONG AVE | MOUNT PLEASANT | TN | 384741432 |
| RUTH B. DELANEY and JIMMY A. MILLER and FRANKIE E. MILLER | PO BOX 111 | LOUDON | TN | 377740111 |
| RUTH B. TALLEY | 2714 Wood Ave | Chattanooga | TN | 37406 |
| RUTH E. BRIGHT | 12350 JEFFERSON AVE STE 300 | NEW PORT NEWS | VA | 23602 |
| RUTH J. HENRY | PO Box 1172 | Athens | TN | 37371 |
| RUTH M. JOHNSON and ANTOINETTE JOHNSON | 2812 TORUNN CT | ATLANTA | GA | 30133 |
| RUTH Q. SEIGLER and REBECCA Q. LOPER, Trustees of the RUTH Q. SEIGLER, QFLT | 2309 DEVINE STREET | COLUMBIA | SC | 29205 |
| SABRINA LANDERS | | | | |
| SAM B. GOODSON, etux ILA B. GOODSON | 1430 OLD BETHEL RD | CHICKAMAUGA | GA | 307073511 |
| SAMPAGUITA FASHION MFG. and R. A. STEPHENS PRES. | | | | |
| SAMUEL CRITES, II. and SONYA N. CRITES | 7039 DANA MICHELLE LN | BIRCHWOOD | TN | 37308 |
| SAMUEL D. PHARR, Trustee and GLORIA A. PHARR, Trustee and their successors in trust, of The SAMUEL D. PHARR REVOCABLE LIVING TRUST and The GLORIA A. PHARR REVOCABLE LIVING TRUST | 3615 Belmont Cir NW | Cleveland | TN | 37312 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| SAMUEL E. OSBORNE, et ux CAROLYN S. OSBORNE | PO BOX 15 | DUNNELLON | FL | 344300015 |
| SAMUEL L. SMITH and BONNIE J. SMITH | 4249 N Commerce St 2153 | North Las Vegas | NV | 89032 |
| SANDI LYN SANDRIDGE and DEBRA KAY MARTIN | 2050 CHAPEL LAKES LN APT B | WETUMPKA | AL | 36092 |
| SANDRA G. HENSLEY as Trustee of the SANDRA G. HENSLEY REVOCABLE TRUST | 13989 HEIDI LN | LANSING | MI | 489069352 |
| SANDRA O. FAIR | 7677 HWY 159 | GORDO | AL | 35466 |
| SANDRA O. FAIR and SHEILA O. INGRAM | 7677 HWY 159 | GORDO | AL | 35466 |
| SANDRA W. JONES | 2750 IRWINTON RD HWY 441 SOUTH | MILLEDGEVILLE | GA | 31061 |
| SANDRA W. KAY | 6202 FRIAR TUCK DR NW #C | HUNTSVILLE | AL | 358061999 |
| SARA CHAMBERS and GLEN CHAMBERS and CANDICE MOSS and WILLIE MOSS, II. and OSCAR L. LOCKHART, SR. | 3905 DALEVIEW TERRACE | CHATTANOOGA | TN | 37411 |
| SARA L. MARTIN | 403 ALICIA DR APT B | FRANKLIN | TN | 37064 |
| SARA R. WILBURN | P O BOX 4577 C/O SARA DICKERSON | CANTON | GA | 30114 |
| SCOTT B. MADDOX and KELLEY L. MADDOX | 214 TREETOP DR NE | HUNTSVILLE | AL | 35801 |
| SCOTT BRITT and STACY BRITT | 754 OAK CREST DR | SEYMOUR | TN | 378653400 |
| SCOTT M. PEDERSEN and REGINA D. PEDERSEN | 6901 ENCHANTED VALLEY DR | RENO | NV | 895231779 |
| SCOTTY SAMPLES and LORA KAY SAMPLES | 232 Mountain Creek Way | Ellijay | GA | 30536 |
| SCOTTY SAMPLES and LORA KAY SAMPLES | 1763 Blacks Mill Rd | Dawsonville | GA | 30534 |
| SDC PROPERTIES, INC. | 2457A S HIAWASSEE RD # 305 ATTN ACCOUNTS PAYABLE | ORLANDO | FL | 32835 |
| SEAN THOMAS SMITH and SHANNON LYN CARLTON | 4000 ANDERSON RD APT 27 | NASHVILLE | TN | 372174718 |
| SHANNA SUMPTER | 6851 CAPTAIN CT | LATTA | SC | 29565 |
| SHARON A. BENDER | 1518 SAMS HILL RD APT 14 | EL CAJON | CA | 920213093 |
| SHARON A. TURNER | 1422 US Highway 27 N | Avon Park | FL | 33825 |
| SHARON E. JOHNSON | 413 W BURT DR | COLUMBIA | TN | 384012074 |
| SHARON H. GREENWOOD | 505 COUNTY ROAD 16 | GORDO | AL | 35466 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| SHARON L. ROBERTS | 13285 POOLED RD | VERONA | KY | 41092 |
| SHARON S. HURST | 2900 SE LA GRANT PKWY | WAUKEE | IA | 502637904 |
| SHEILA R. INGRAM | 7205 UNITY ROAD | TUSCALOOSA | AL | 35401 |
| SHERMAN D. WATSON, et ux VIVIAN J. WATSON | 214 SHERMAN ST | MADISONVILLE | TN | 373545111 |
| SHERRI L. CORRELL | 5840 W Craig Rd Ste 120165 | LAS VEGAS | NV | 89130 |
| SHERRY L. SMELCER | 204 W SCENIC WAY | SEYMOUR | TN | 37865 |
| SHERYL KAY REAMSMA | 12751 112TH AVE | GRAND HAVEN | MI | 49417 |
| SHIRLEY A. KIMSEY | 1000 A Emmett Avenue | Cleveland | TN | 37311 |
| SHIRLEY A. KIMSEY | 3541 Spring Place Rd SE | Cleveland | TN | 37323 |
| SHIRLEY ANN HUGHES | P O BOX 3046 | CROSSVILLE | TN | 38557 |
| SHIRLEY LIPSCOMB and JOHN REYNOLDS | 4927 GROVE PARK DR. | CLEVELAND | TN | 37312 |
| SHIRLEY S. NELSON | 1097 LILLIAN LN | GALLATIN | TN | 37066-4561 |
| SHOGO KARITANI ,et ux TOMIKO KARITANI | 5255 Stevens Creek Blvd | Santa Clara | CA | 95051 |
| SIDNEY C. SHELL | 1531 GA-95 | ROCK SPRING | GA | 30739 |
| SONIA BIBLE and DAVID BIBLE | 921 FALLING WATER | SIGNAL MOUNTAIN | TN | 37377 |
| SPRING ORR | 6725 SULLIVAN AVE | COLORADO SPRINGS | CO | 80911 |
| STANLEY KROL | 3900 Orange Grove Blvd | North Fort Myers | FL | 33903 |
| STANTON H. BARRETT and BETTY ANN H. BARRETT | 26705 Bouquet Canyon Rd Apt 118 | Santa Clarita | CA | 91350 |
| STARPOINT RESORT GROUP, INC. | PO BOX 231586 | LAS VEGAS | NV | 89105 |
| STELLA L. WHEAT | 1011 LEE AVE | ROSSVILLE | GA | 307411835 |
| STEPHANIE HALE and VALERIE LYNN PHILLIPS | 902 SPRINGMONT DR  (2) | HOPKINSVILLE | KY | 42240 |
| STEPHEN CLOS and CINDY CLOS | 5210 PRESTON KNOLLS DR | HOWELL | MI | 48855 |
| STEPHEN E. WALLS, et ux WANDA A. WALLS | 2102 Dabney Dr | Chattanooga | TN | 37412 |
| STEPHEN J. PETERSON, et ux RITA A. PETERSON | 3025 BISHOP ST | MURFREESBORO | TN | 371295270 |
| STEPHEN K. CHAPMAN and BARBARA L. CHAPMAN | 8530 SW 1ST AVE | GAINESVILLE | FL | 326071466 |
| STEPHEN K. OWENSBY, et ux CHERRY A. OWENSBY | 1650 LAKEVIEW PL | GAINESVILLE | GA | 30501 |
| STEVE CRAMER and ASHLEY CRAMER | 23 Mountain Trail Ct SW | Cartersville | GA | 30120 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| STEVE E. HICKMAN ,SR. and VIRGINIA R.  HICKMAN | 725 LUWANA DR | ROSSVILLE | GA | 30741-1120 |
| STEVE L. NEAL | 4775 OLD BAILEYTOWN RD | GREENEVILLE | TN | 37745 |
| STEVE MIKER and JOYCE MIKER | 2059 HOOD AVE | SHINNSTON | WV | 26431 |
| STEVE T. CRAMER and NINA S. CRAMER | 23 Mountain Trail Ct SW | CARTERSVILLE | GA | 30121 |
| STEVEN C. DUREN and MARY F. DUREN | 8810 HICKORY HILL LN | HUNTSVILLE | AL | 358023548 |
| STEVEN C. PERKINS, et ux JUDY F. PERKINS | 5744 Lakeview Rd | Springfield | TN | 37172 |
| STEVEN E. THOMAS, et ux ROBERTA M. THOMAS | 248 ASHEVILLE AVE | MT CARMEL | TN | 37645 |
| STEVEN L. FLEMING | 617 Virginia Ave | Fairmont | WV | 26554 |
| STEVEN L. WHITE | 2132 OLD CALLAHAN DRIVE | KNOXVILLE | TN | 379121239 |
| STEVEN R. KIBBONS and TERRI L. KIBBONS | 553 SHINKEL CHAPEL RD | HARTFORD | KY | 42347 |
| STEVEN R., RICHTER and ONYA A. RICHTER | 2809 CABIN RD | CHATTANOOGA | TN | 37404 |
| STUART FOWLER | 2760 OLD GREENVILLE HWY | CENTRAL | SC | 29630 |
| STUART STALLINGS and JAN STALINGS | 6 Old Farm Rd | Bluffton | SC | 29910 |
| SUE ANN GOBLE | PO Box 55 | Allons | TN | 38541 |
| SUE STEVENS | 4204 PROSPECT RD | COHUTTA | GA | 30710 |
| SUSAN DIANE CULWELL | 1528 W. CARRIZO SPRINGS AVE. | PUEBLO WEST | CO | 81007 |
| SUSAN H. KIRK and JULIANN H. KWIATKOWSKI | 318 OAK AVE | SOUTH PITTSBURGH | TN | 373801234 |
| SUSAN T. HOUCHIN and SAMMY JOE HOUCHIN | 315 WILDCAT RUN | GALLATIN | TN | 37066 |
| SUSAN W. ARTIGLIA | 7123 THRUSH VIEW LANE APT 44 | SAN ANTONIO | TX | 782093549 |
| SUSANNE CLARK and KOLBE CLARK and MALLORY CLARK and COLEMAN CLARK | 2 River Birch Pl | Bluffton | SC | 29910 |
| SUSANNE CLARK and KOLBE CLARK and MALLORY CLARK and COLEMAN CLARK | 20 Walker Dr | Hillsborough | NJ | 8884 |
| SUSIE GARY DRAPER and JOSEPH C. DRAPER, III. | 220 Wexford Pl | Burlington | NC | 27215 |
| SUSIE M. JONES and AMBER JONES-ALEXANDER and EDWARD Q. JONES | 4268 BIVERTON DR | SWANSEA | IL | 62226 |
| SUSIE T. SEEGARS | 1666 E SEVIER AVE | KINGSPORT | TN | 37664 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| SVEN H. E. BOREI and JEANNE L. BOREI | 3800 WALDEN WOOD LN | SIGNAL MOUNTAIN | TN | 37377-3464 |
| SYBLE D. HANCOCK | 620 S CEDAR BLUFF RD | KNOXVILLE | TN | 37922 |
| T. L. LOWERY et ux MILDRED W. LOWERY | PO BOX 2550 | CLEVELAND | TN | 37320 |
| T. Q. HEIDEL, JR. and TERESA K. HEIDEL | PO Box 422 | Wartburg | TN | 37887 |
| T. Q. HEIDEL, JR. and TERESA K. HEIDEL | 271 Heidel Rd | Wartburg | TN | 37887 |
| TABITHA DENNY | HC 69 Box 507-A | Spencer | TN | 38585 |
| TANSI RESORT, INC. | PO BOX 2529 | FRISCO | TX | 75034 |
| TERENCE C. HENRETTA and JUDITH L. HENRETTA | 280 BRADY WAY | CLARKSVILLE | VA | 23927 |
| TERESA A. WIDNER | 5412 MADARIN CIRCLE | HIXSON | TN | 37343 |
| TERESA D. FOWLER and AMY E. FOWLER | 2014 ECKLES DR | MARYVILLE | TN | 37804 |
| TERESA FOWLER and RICHARD A. FOWLER and BRIAN R. FOWLER | 2014 ECKLES DR | MARYVILLE | TN | 37804 |
| TERESA G. LEE and LORI GREEN | 1279 FOURTH ST | CROSSVILLE | TN | 38555 |
| TERESA MCCAFFERTY aka TERESA FULTZ | PO BOX 20401 | AUGUSTA | GA | 30916 |
| TERRI ATKINS and KYLY MCQUILLAN | 2494 RIDDLE COURT | DELTONA | FL | 32725 |
| TERRY A. JACKSON and KIMBERLY JACKSON | 225 LOWER JACKSON RD | OLIVER SPRING | TN | 378403524 |
| TERRY DURST | 1775 E. Palm Canyon Drive, Suite 110-162 | Palm Springs | CA | 92264 |
| TERRY J. SCOTT and DEIDRE C. SCOTT | 214 RIDGEDALE DR | COOKEVILLE | TN | 38501 |
| TERRY M. COTTON, et ux JANNA K. COTTON | 2933 MOCKINGBIRD DR | SIERRA VISTA | AZ | 856353428 |
| TERRY VAN GESSEL and PAT VAN GESSEL | 114 W SHALLEY DR | KENDALLVILLE | IN | 46755 |
| TERRY VAUGHN and AMY VAUGHN | 4470 SCOTTSVILLE RD | FRANKLIN | KY | 42134 |
| TERY HARWOOD and VICKI HARWOOD | 442 COUNTY ROAD 74 | BRIDGEPORT | AL | 357407102 |
| TESSIE J. MORRIS and COURTNEY LEE MORRIS and MICHALA STERLING PATTERSON and TERESA MORRIS PATTERSON | 123 WOODRIDGE DR | SPARTANBURG | SC | 29301 |
| THE BENNIE A. BELL REVOCABLE LIVING TRUST, dated October 13, 2009, BENNIE A. (M.) BELL, Trustee or her successors in Trust and any amendments thereto | PO BOX 541962 | MERRITT ISLAND | FL | 32954 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| THE BETTY J. HENDERSON REVOCABLE LIVING TRUST | 1904 Virginia Ave | Scottsboro | AL | 35769 |
| THE BILLIE SUE FRIETAG REVOCABLE LIVING TRUST | 5100 N Camino Del Lazo | Tucson | AZ | 85750 |
| THE FIRESIDE REGISTRY, LLC | 2629 West Main St # 185 | Littleton | CO | 80120 |
| THE HAROLD FIN SEIBER AND JEAN W. SEIBER REVOCABLE LIVING TRUST | 109 TUDOR CIR | MARYVILLE | TN | 37803-6527 |
| THE JLD ASSET MANAGEMENT COMPANY | | | | |
| THE PASTORAL INSTITUTE | 2022 15TH AVE ATTN CHIEF FINANCIAL OFFICER | COLUMBUS | GA | 319011608 |
| THE ROARK FAMILY TRUST, DATED NOVEMBER 6, 2002, HARLAND A. ROARK and MABLE G. ROARK, CO-TRUSTEES | 703 General George Patton Rd | Nashville | TN | 37221 |
| THE THROWN APPLE, LLC | 303-D Beltline Place SW #424 | Decatur | AL | 35603 |
| THE WB MARKETING COMPANY | 412 SW RIDGECREST DRIVE | PORT SAINT LUCIE | FL | 34953 |
| THEAN LYE and SIEW JUAN KOAY | 2216 W ARBROOK BLVD | ARLINGTON | TX | 76015 |
| THELMA B. JOHNSON | 616 TURKEY NEST ROAD 111 | GATLINBURG | TN | 37738 |
| THELMA WERNDLI | 5310 Clemons Rd Apt 129 | Chattanooga | TN | 37412 |
| THOMAS A. BAKER, SR., et ux RUBY L. BAKER | 113 OAKLEAF DR | BEEBE | AR | 72012 |
| THOMAS A. ETTER | 430 Hiwassee Rd | Lebanon | TN | 37087 |
| THOMAS A. GALLAGHER, etux KAE P. GALLAGHER | 215 LYNNWOOD BLVD | NASHVILLE | TN | 372052905 |
| THOMAS BRADLEY and MARY BRADLEY | 595 LONGS POND RD | LEXINGTON | SC | 29073 |
| THOMAS C. HIMES and DEBORAH K. HIMES | 1726 THOMAS CT | MURFREESBORO | TN | 371276989 |
| THOMAS D. FAULKNER | 8987 E TANQUE VERDE RD STE 309 | TUCSON | AZ | 85749 |
| THOMAS D. GAINES, et ux WINFRED F. GAINES | 912 HEMENWAY AVE NE | PORT CHARLOTTE | FL | 33980 |
| THOMAS D. PERRY and BETTY S. CLARK | 5397 GA157 | RISING FAWN | GA | 30738 |
| THOMAS E. BOWLING and FRANCES E. BOWLING | 346 Kimbrough Rd | Clarksville | TN | 37043 |
| THOMAS E. COLE, et ux MELBA C. COLE | RT 12 BURKHART RD | KNOXVILLE | TN | 37918 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| THOMAS E. HOLMES, JR. and CATHERINE R. HOLMES | 4843 KAWANEE PL | COLUMBUS | OH | 43207 |
| THOMAS E. MCCREIGHT and MARILYN J. MCCREIGHT | C/O KATIE CAMPBELL 114 EAST IRVING LANE | OAKRIDGE | TN | 37830 |
| THOMAS E. ROBERTS, et ux WANDA R. ROBERTS | 2713 LINDEN RD ACCOUNT BEING CHARGED $0 PER KEN HENDRYC | KINGSPORT | TN | 376642731 |
| THOMAS J. MCPHERSON | 511 Ethel Ave SE , 511 Ethel Ave SE | Grand Rapids | MI | 49506 |
| THOMAS J. SONTAG and KATHY J. SONTAG | 3261 ELKRIDGE DR UNIT D | OSHKOSH | WI | 54904 |
| THOMAS L. PHILLIPS, II. and KRISTEN L. PHILLIPS | 240 ELMWOOD DR NE | DALTON | GA | 30721 |
| THOMAS P. WILKINS and CYNTHIA R. WILKINS | PO BOX 443 | DECATUR | TN | 37322 |
| THOMAS PALMER, JR. | 4331 Pharr Ave | Macon | GA | 31204 |
| THOMAS R. CLARK and LAURA Y. CLARK | 4461 Norcross Rd | Hixson | TN | 37343 |
| THOMAS R. HAMILTON | 251 NEAL AVE | SMYRNA | TN | 37167 |
| THOMAS W. BINFORD, III. and CAROLYN P. BINFORD | 1525 Crosswind Dr | Nashville | TN | 37211 |
| THOMAS W. BUCKNER, et ux WILLIE MAE BUCKNER | 3129 LAKE PARK DR | NASHVILLE | TN | 372112722 |
| THOMAS W. DODSON and KITTY S. DODSON | 134 HILLENDALE ACRES LN | CROSSVILLE | TN | 38572 |
| THURMAN R. REED and SHARON O. REED, TRUSTEE, and SUCCESSOR TRUSTEE, UNDER THE THURMAN R. REED TRUST AGREEMENT an undivided one-half (1/2) and an undivided one-half (1/2) to SHARON O. REED and THURMAN R. REED, TRUSTEE, AND SUCCESSOR TRUSTEE, UNDER THE SHARON O. REED TRUST AGREEMENT | 3717 S J St | Mcallen | TX | 78503 |
| TIFFANY RENEE GRAY | 818 Dean Dr | Mount Juliet | TN | 37122 |
| TIM DELIONBACK, et ux LYDIA DELIONBACK | 4227 CAVE MILL RD | MARYVILLE | TN | 378043148 |
| TIME NO MORE, INC | 28 Industrial Blvd Suite 108 PO Box 148 | CLEVELAND | GA | 30528 |
| TIMESHARE HOLDINGS, LLC | 2069 S 50 W  2BR FULL | CLEARFIELD | UT | 84015 |
| TIMESHARE TRADE INS, LLC | 169 MEADOW BROOK | WALNUT SHADE | MO | 65771 |
| TIMESHARE TRANSFER COMPANY | 1825 WILBUR AVE | VERO BEACH | FL | 32960-5567 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| TIMESHAREVALUES.COM, LLC | 969G EDGEWATER BLVD # 390 | FOSTER CITY | CA | 94404 |
| TIMOTHY DERRICK | 1638 Valley Cir | Ozark | MO | 65721 |
| TIMOTHY G. INMAN and MELISSA A. GIBSON | 1331 MAPLE LEAF CT | SIDNEY | OH | 45365 |
| TIMOTHY JACKSON | 118 Caribbean Cv | Clinton | MS | 39056 |
| TIMOTHY R. SMITH, SR. and RAMONA W. SMITH | 2204 MAYLYNN DR | CAYCE | SC | 29033 |
| TIMOTHY V. BROWN and NELDA F. BROWN | 1400 OLD BUCK CREEK CHURCH RD | CALHOUN | KY | 423279685 |
| TINA AYERS | 7905 HALLSDALE RD | Knoxville | TN | 37938 |
| TIPTON BARNES and MELLIE E. BARNES | 9536 HYACINTH WAY | KNOXVILLE | TN | 37923 |
| TODD BURGIN | 6626 Rocky Den Rd | Reynoldsburg | OH | 43068 |
| TOM F. STROUD, SR. or ANNIE LOU STROUD | 1100 Gateway Ave Apt 6-094 | Chattanooga | TN | 37402 |
| TOM F. STROUD, SR. or ANNIE LOU STROUD | 618 Highview Dr | Chattanooga | TN | 37415 |
| TOM R. GOSHORN, et ux JACQULYN L. GOSHORN | 4096 PINE RUN CIR | SAINT AUGUSTI | FL | 320865856 |
| TONY HENSON and HEATHER HENSON | 3869 E 700 S | CROTHERSVILLE | IN | 47229 |
| TONY J. ARNOLD, JR., and JOY C. ARNOLD and JAY R. CHAUDOIN and KIM E. CHAUDOIN | 4279 BRADYVILLE PIKE | MURFREESBORO | TN | 37127 |
| TONY J. DAVIS and SABRINA M. DAVIS | 9425 CHATEAU ST JEAN DR | LAS VEGAS | NV | 89123 |
| TONY JAMES DAVIS and SABRINA MARIE DAVIS | 9425 CHATEAU ST JEAN DR | LAS VEGAS | NV | 89123 |
| TOTAL COMMERCE SYSTEMS LLC. | 989 South Main Street Suite A435 | Cottonwood | AZ | 86326 |
| TRACY LAMBE | 698 ROCKCRUSHER RD | LEXINGTON | NC | 272928181 |
| TRACY STEELE and ROMA DAVIS DEAL and DENA SANDERS | 909 WATER CURE RD | BELVIDERE | TN | 37306 |
| TROY L. CANTRELL and JACQUELYN A. CANTRELL | 1262 BENNINGTON WAY | DANDRIDGE | TN | 37725 |
| TROY WOMBOLD and LINDA WOMBOLD | PO Box 115 | ELDORADO | OH | 45321 |
| TYMEKA Y. WHITESIDE | 321 HAMLET PARK DR | MORRISVILLE | NC | 27560 |
| U. S. ASSETS, INC. | C/O JOHN SIRIANNI 339 EAGLE CREEK CIRCLE (2) | LAKE MARY | FL | 32746 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| US ASSETS, INC | C/O JACK SIRIANNI PRESIDENT 339 EAGLE CREEK CIRCLE | LAKE MARY | FL | 32746 |
| VALERIE COPLEN | 4231 CORTEZ CT | GRANBURY | TX | 76048 |
| VALMORE FOGLE and MARY P. FOGLE and ANDREW VALMORE FOGLE | 100 Kilcoole Street | Muscle Shoals | AL | 35661 |
| VANESSA ELLEN KENNEDY | 103 SANTON LANE | OAK RIDGE | TN | 378305106 |
| VANESSA L. and TONY L. BRADLEY | 5805 Spirit Lake Rd | Winter Haven | FL | 33880 |
| VELMA JEAN HOLLAND as surviving Trustee under Revocable Trust Agreement of TERRELL D. BROOKS dated June 9,1993 | 1212 Stanley Rd | Trenton | GA | 30752 |
| VELMA JEAN HOOVER | 101 SILVER MAPLE CT | HENDERSONVILLE | TN | 370753962 |
| VERGIL C. CLARK, et ux VICKIE D. CLARK | 2858 CHESNEY RD | FRIENDSVILLE | TN | 37737 |
| VERNARD E. HIXSON and MARCHETTA M. HIXSON, trustees of "THE VERNARD E. HIXSON AND MARCHETTA M. HIXSON FAMILY REVOCABLE LIVING TRUST", Feb 15 1999 | 8205 Igou Gap Rd | Chattanooga | TN | 37421 |
| VERNON A. MILLER and SHARON K. MILLER | PO BOX 234 | PLEASANT HILL | TN | 38578 |
| VERNON L. DEATON, et ux EUNA O. DEATON | 1062 S WRIGHTS LN | GALLATIN | TN | 370668427 |
| VERONICA OLLIS CHOATE and THOMAS V. CHOATE | 210 OLLIS RD | OLIVER SPRING | TN | 378402602 |
| VICKI ELAINE DANIEL | 623 Heflin Ave | Roanoke | AL | 36274 |
| VICKI LYNN OFSA and WILLIAM MARSH OFSA | 4434 SUMMER MEADOW DRIVE | DOYLESTOWN | PA | 18902 |
| VICKI SPADER and MIKE SPADER | 7962 S 3800 W | WEST JORDAN | UT | 84088 |
| VICKIE METCALF and TOMMY JOE TRENTHAM and NESSA TRENTHAM | 204 STOTT LANE | GATLINBURG | TN | 377385724 |
| VICKY R. WARREN | 112 GILPIN ST | LONDON | KY | 40741 |
| VICTOR R. SPRY and JOAN D. SPRY | 1010 COMMUNITY ST NE | HUNTSVILLE | AL | 35801 |
| VICTOR S. STANLEY and CHERYL A. STANLEY | 710 STONEGATE DR | MOUNT JULIET | TN | 371223379 |
| VINCI ZOLTON | 4023 KENNETT PIKE #50100 | WILMINGTON | DE | 19807 |
| VINNIE MARTELLI and JANICE MARTELLI | 12 COUNT FLEET DR | OCALA | FL | 34482 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| VIOLA E. KNOX | 8709 BRAMBLETT RD | HARRISON | TN | 37341 |
| VIRGINIA A. OGLESBY | 9589 PRISCILLA DR | CHATTANOOGA | TN | 374214624 |
| VIRGINIA A. SCOTT and TIM SCOTT | 1247 DOGWOOD DR | CHESTERTON | IN | 463042605 |
| VIRGINIA D. EDDINGS , trustee of "The VIRGINIA D. EDDINGS Revocable Living Trust" which trust was formed on the 4-17-97 | 2817 Haywood Avenue | Chattanooga | TN | 37415 |
| VIRGINIA HAMILTON | 146 N Sterling Blvd | Sterling | VA | 20164 |
| VIRGINIA L. PEDEN and J. KATHERINE PEDEN | 4221 Morriswood Dr | NASHVILLE | TN | 37204 |
| VIVIAN C. WELTER | 4758 AL Highway 40 # 40 | Henagar | AL | 35978 |
| VOLICE L. JOHNSON and FLORENCE J. JOHNSON | 4160 S POINT CIR N ONE DISCOUNT WEEK | GADSDEN | AL | 35907 |
| VOLICE L. JOHNSON and FLORENCE J. JOHNSON | 1111 Deerfoot Pkwy | Rainbow City | AL | 35906 |
| VVT, INC. | 704 N KING ST SUITE 500 | WILMINGTON | DE | 19801 |
| W. F. PHILLIPS, et ux BONNIE L. PHILLIPS | 13085 CHURCHILL DR | STERLING HEIGHTS | MI | 48313-1918 |
| W. LOUIS MCDONALD | PO BOX 412 | GATLINBURG | TN | 37738 |
| W. M. MILLER, SR. and LOUELLA D. MILLER | RR 3 BOX 480 | COLUMBIA | TN | 38401 |
| W. T. CROOK and ADELE CROOK | 3213 TONIA DR SW | CLEVELAND | TN | 37311-7244 |
| WALKER A. WALLER, et ux DICIE G. WALLER | 3510 MASTIN LAKE RD NE NW  (2) ONE DISCOUNT AND ONE FULL RATE | HUNTSVILLE | AL | 35810 |
| WALTER A. SANDERS and NANCY SANDERS | 827 HOLLY GROVE RD | LASCASSAS | TN | 370859802 |
| WALTER D. FINLEY et ux HATTIE E. FINLEY | 1956 Starling Mill Rd | Lyerly | GA | 30730 |
| WALTER D. HOOVER and JUDY HOOVER | 1002 ROSEMONT TERRACE | SMYRNA | TN | 371675252 |
| WALTER E. GREENE and DONALD MICHAEL GREENE | 1504 DUKE AVE | MCALLEN | TX | 78504 |
| WALTER J. HALL et ux PATRICIA A. HALL | 199 PAINTER TERRACE WATERDOWN | ONTARIO | | L0R2H1 |
| WALTER KENNETH SEAMAN and ANGELA VAUGHN SEAMAN | 4909 MONTMORENCY DR | POWELL | TN | 378494532 |
| WALTER M. COPELAND et ux JUDY A. COPELAND | 2141 MARICOURT ST | OLD HICKORY | TN | 37138 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| WALTER R. JENKINS and DEBORAH A. THOMPSON | 210 Old Hickory Blvd Unit 133 | Nashville | TN | 37221 |
| WALTER ROSTRON and ROSETTA ROSTRON | 109 Rostron Ln | Clinton | TN | 37716 |
| WALTON FREDERICK TALLEY and RITA T. TALLEY | 600 Eagle Lake Trl Apt 2114 | Rome | GA | 30165 |
| WALTON FREDERICK TALLEY and RITA T. TALLEY | 414 Robin Hood Rd NE | Rome | GA | 30161 |
| WALTON L. MARTIN, JR. et ux WYNELL S. MARTIN | Rt. 2 Box 118 | Ardmore | TN | 38449 |
| WALTON L. MARTIN, JR. et ux WYNELL S. MARTIN | Rt. 2 Box 118 | Ardmore | TN | 38449 |
| WANDA JOYCE WARE | 468 OLD HWY RD | SPARTA | TN | 38583 |
| WANDA or REX DOTSON | 452 PONDERS GAP RD | TEN MILE | TN | 37880 |
| WANDA RICHARDS | 1213 WAR EAGLE DR | CROSSVILLE | TN | 38572 |
| WARREN MULLINAX and CYNTHIA C. MULLINAX | 354 COUNTY RD 256 | BRIDGEPORT | AL | 35740 |
| WAYNE A. AULL, et ux JOYCE M. AULL | 289 OLLIS RD | OLIVER SPRINGS | TN | 37840 |
| WAYNE E. PHILLIPS, et ux PAULA A. PHILLIPS | 1672 WILLISTON RD | BEECH ISLAND | SC | 29842 |
| WAYNE GENTRY | 70 TARA EST | LONDON | KY | 407449185 |
| WENDELL ATCHLEY and KATIE ATCHLEY | 119 COLDSPRINGS DR | HARVEST | AL | 35749 |
| WENDELL F. NIECE et ux JACKIE L. NIECE | 206 W COUNTY LINE RD  (2) | URBANA | OH | 430788416 |
| WENDELL F. NIECE, et ux JACKIE L. NIECE | 206 W COUNTY LINE RD  (2) | URBANA | OH | 430788416 |
| WENDELL STINNETT, et ux MARY A. STINNETT | 203 2 VIEW RD | PIGEON FORGE | TN | 378633734 |
| WESLEY FAMILY TRUST dated 9/21/07 | PO BOX 700 | LONDONDERRY | NH | 3053 |
| WILEY B. GENTRY, et ux RUTH N. GENTRY | 6208 MCGINNIS RD | CORRYTON | TN | 377213607 |
| WILFORD J. MCDANIEL and SANDRA A. MCDANIEL | 40 TREE CORNER CT | NEWNAN | GA | 30263 |
| WILFRED S. BECKLES and SUSIE S. BECKLES | 302 Britton Springs Rd | Clarksville | TN | 37042 |
| WILLARD CLAYTON and JOHNNIE CLAYTON | 1510 ESTRABROOK CT | EAST RIDGE | TN | 37412 |
| WILLARD J. ROSS and LAURA M. ROSS | 200 Mohican Rd | Canal Manchester | OH | 43110 |
| WILLARD J. ROSS and LAURA M. ROSS | 85 Covenant Way Apt 117 | Canal Winchester | OH | 43110 |
| WILLARD L. DALE and DOROTHY M. DALE | 765 WOODLAND CIRCLE | CROSSVILLE | TN | 38571 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| WILLIAM A. BEST and SHIRLEY L. BEST | 242 BRADLEY DR | WEST COLUMBIA | SC | 29170 |
| WILLIAM A. BIGHAM and TERESA L. BIGHAM and DELANEY J. BIGHAM and CASSANDRA D. BIGHAM | 416 CREEKSIDE DR | AMARILLO | TX | 79124 |
| WILLIAM A. CALDWELL, JR., et ux HENRIETTA CALDWELL | 501 W BROAD ST | CLINTON | TN | 377162305 |
| WILLIAM A. LAYNOR, SR. and SHARON S. LAYNOR | 4101 Toftoy Dr SW | Huntsville | AL | 35805 |
| WILLIAM A. RUTLEDGE and SANDRA JOY RUTLEDGE | 560 RONALD DR ROLLING ACRES 2 | TALBOTT | TN | 37877 |
| WILLIAM A. SANDS, et ux CAROLYN F. SANDS | 1223 DR LEE AVE | BRIDGEPORT | AL | 357406501 |
| WILLIAM ARTHUR RAMSEY and JEWEL RAMSEY and WILLIAM EARL RAMSEY | 1833 SAM RITTENBERG BLVD APT 1 | CHARLESTON | SC | 29407-4823 |
| WILLIAM B. ENSOR and LENA P. HONEYCUTT | 384 Viking Pl | Greeneville | TN | 37745 |
| WILLIAM B. ENSOR and LENA P. HONEYCUTT | 100 York Dr | Greeneville | TN | 37745 |
| WILLIAM B. ENSOR, SR. and LENA H. ENSOR | 100 York Dr | Greeneville | TN | 37745 |
| WILLIAM B. TENNEY, et ux BETTY E. TENNEY | 569 Hunters Trl | Trenton | GA | 30752 |
| WILLIAM C. BUTLER and EMMA H. BUTLER Trustee(s) of "THE REVOCABLE TRUST OF WILLIAM C. BUTLER and EMMA H. BUTLER" and their successors, which Trust was formed on April 06, 1999 | 200 Manufacturers Rd Apt 429 | Chattanooga | TN | 37405 |
| WILLIAM C. KILBURN, et ux LUCY R. KILBURN | 2007 MILKY WAY DR | MURFREESBORO | TN | 371292661 |
| WILLIAM C. LEWIS | 3800 HUTSON AVE | NASHVILLE | TN | 372162010 |
| WILLIAM DWIGHT BURNETTE | 413 OKLAHOMA ST | MADISONVILLE | TN | 37354-1231 |
| WILLIAM E. MCDONALD | PO Box 412 | Gatlinburg | TN | 37738 |
| WILLIAM E. ROSE and ANGELA H. ROSE | 505 Elkmont RD | Knoxville | TN | 37922 |
| WILLIAM E. ROSE and ANGELA H. ROSE | 3609 Aztec Ln | Knoxville | TN | 37931 |
| WILLIAM E. SKINNER et ux JOYCE B. SKINNER | 108 SPRINGVIEW LN | HUNTSVILLE | AL | 358062256 |
| WILLIAM E. WILSON and NELLE K. WILSON | 3904 LAKE HAVEN CIR | CHATTANOOGA | TN | 374161726 |
| WILLIAM EARL BUFORD and JOYCE W. BUFORD | 3810 TRIANA BLVD SW | HUNTSVILLE | AL | 358055302 |
| WILLIAM FIEGE | 860 W 5th St Apt 533 | San Pedro | CA | 90731 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| WILLIAM GARY FISHER and VICKI E. FISHER | 519 MINOR ST | WILLIAMSTON | SC | 29697 |
| WILLIAM GOULD THOMAS, TRUSTEE OF THE W. G. THOMAS TRUST | 1700 LITTLE MEADOW RD | GUILFORD | CT | 6437 |
| WILLIAM H. ADAMS and PATSY R. ADAMS | 208 BLUE RIDGE DR ONE DISCOUNT WEEK | BRISTOL | TN | 376206206 |
| WILLIAM H. BOSWELL | 3609 PARKSIDE DR | PEARLAND | TX | 775843175 |
| WILLIAM H. JONES, III. and CLIFFORD D. LIVINGSTON | 1 GARY AVE | TAYLORS | SC | 29687 |
| WILLIAM H. PENN and LINDA ALI | 23155 PARK PLACE BLD I | SOUTHFIELD | MI | 48034 |
| WILLIAM H. POIRIER and AMY K. POIRIER | 35239 MUER COVE | FARMINGTON HILLS | MI | 48331 |
| WILLIAM H. THOMPSON and RUBY J. THOMPSON | PO BOX 595 | GREER | SC | 29652 |
| WILLIAM J. BABCOCK and AUDREY C. BABCOCK | 1968 WENTZLE LANE ONE DISCOUNT WEEK | COLUMBIA | TN | 38401 |
| WILLIAM J. DARDEN, et ux ELIZABETH E. DARDEN | 2601 N JOHN B DENNIS HWY APT 2503 | KINGSPORT | TN | 37660 |
| WILLIAM J. LAUGHERTY, JR. | 8401 POLO POINT | N CHARLESTON | SC | 29418 |
| WILLIAM JOSHUA GILREATH and ANGELA A. GILREATH | 5030 MARVEL LN | KNOXVILLE | TN | 37938 |
| WILLIAM L. BERTIN and FRANCES BERTIN | 1284 DOCKWOOD COURT | WHITE LAKE | MI | 48383 |
| WILLIAM L. CHARLTON, JR. | 3897 BETTY FORD RD | MURFREESBORO | TN | 37130 |
| WILLIAM L. DELAIGLE, SR. and JAN ELLEN DELAIGLE | PO Box 642 | Edgefield | SC | 29824 |
| WILLIAM L. STONER | 401 S Gallaher View Rd Apt 290 | Knoxville | TN | 37919 |
| WILLIAM LUTHER SAWYER and EDITH MARIE SAWYER | 2170 STONE LAKE DR | MERRITT ISLAND | FL | 32953 |
| WILLIAM M. SMITH et ux GEORGIANA SMITH | 4912 POWELL RD (2) ONE DISCOUNT AND ONE FULL RATE | FAIRFAX | VA | 220322841 |
| WILLIAM N. KIRCHNER, et ux LINDA W. KIRCHNER | 644 E CREST RD | CHATTANOOGA | TN | 374045909 |
| WILLIAM O. DUNCAN and DOROTHY J. DUNCAN | 5607 WOOD STORK LANE | GRANT | FL | 329498310 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| WILLIAM R. CONSTANT and DIANNE B. CONSTANT | 999 COUNTY RD 461 (2) ONE DISCOUNT AND ONE FULL RATE - WH | ENGLEWOOD | TN | 37329 |
| WILLIAM R. GOSSAGE and BRENDA S. GOSSAGE | 89 HARPER DR | MONTICELLO | KY | 426332038 |
| WILLIAM R. LAYTON | 16315 TOEPFER DR | EASTPOINTE | MI | 480212452 |
| WILLIAM R. STARNES, et ux REBECCA S. STARNES | 1002 CAMPBELL ESTATES | NEW TAZEWELL | TN | 378250071 |
| WILLIAM STEVEN STINSON | 429 ARTESA DR HOUSE | WHITE HOUSE | TN | 37188 |
| WILLIAM T. HESTER , et ux ELIZABETH H. HESTER | 827 MEADOWLANE DR | LEBANON | TN | 37087 |
| WILLIAM T. MCKINNEY and NEVIN T. MCKINNEY | 918 Woodall Ln NW | Huntsville | AL | 35816 |
| WILLIAM T. MCKINNEY and NEVIN T. MCKINNEY | 809 Jordan Lane | Huntsville | AL | 35805 |
| WILLIAM T. WADE, et ux DELMA P. WADE | 220 BAREFIELD LN | ROCK SPRING | GA | 30739 |
| WILLIAM THOMAS HAWORTH, SR., et ux ARMINDA HOWARD HAWORTH | 7904 SAGEFIELD DR | KNOXVILLE | TN | 379209268 |
| WILLIAM TRAVIS LINK | 525 BOILING SPRINGS RD | PORTLAND | TN | 371484828 |
| WILLIAM W. KING and CAROL M. KING | 859 Live Oak Pl | OWENSBORO | KY | 42303 |
| WILLIAM W. MIKESELL and GLADYS D. MIKESELL | PO Box 458 | Bridgman | MI | 49106 |
| WILLIE J. FLETCHER, et ux DOROTHY L. FLETCHER | 3208 CLIFFORD RD NW (2) ONE DISCOUNT AND ONE FULL RATE | HUNTSVILLE | AL | 358102912 |
| WILLIE J. JACKSON, et ux LILLIAN C. JACKSON | 2321 GREEN FOREST LN | CHATTANOOGA | TN | 37406 |
| WILLIE W. MOSS, et ux SARA J. MOSS | 3603 SALUDA ST | CHATTANOOGA | TN | 37406 |
| WILLIS GUNTER, et ux BARBARA GUNTER | 1709 RAMSAY ST | ALCOA | TN | 377012049 |
| WILMA A. GARVIN | 643 E Main St | Mecosta | MI | 49332 |
| WILMA DANIELS | 788 Vista View Pkwy | Jamestown | TN | 38556 |
| WILSON J. CARROLL | 198 W Polk St Unit 102 | Coalinga | CA | 93210 |
| WILSON L. AUGSBURGER and FRIEDA AUGSBURGER | 206 BROWNING PL | HOPKINSVILLE | KY | 422404860 |
| WINFORD A. CRUSE, et ux BLANCHE D. CRUSE | P O BOX 984 | HAWASSEE | GA | 30546 |

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| WINFRED R. SUMMEY and IDA G. SUMMEY | 880 STEPHENS RD | GREENBACK | TN | 37742 |
| WINNIE JO COX | 493 OLIVE BRANCH WAY | OXFORD | MS | 38655 |
| WINNIE K. HUNTON | 1023 KENTUCKY ST | BOWLING GREEN | KY | 421012107 |
| WINSTON C. FLOYD and FRANCENA P. FLOYD | 1020 HARPER'S WAY | ANDERSON | SC | 29621 |
| WORTH E. WILSON, et ux BERNICE P. WILSON | 4625 COURTHOUSE RD | PRINCE GEORGE | VA | 238752955 |
| ZANE J. JOHNSON and JEFFREY S. JOHNSON | PO BOX 80176 | LAS VEGAS | NV | 89180 |
| ZAVEN SARGIS | 945 S BIRCH ST #460261  2BR FULL | GLENDALE | CO | 80246 |
| ZELLA N. MEADOR | 306 N Russell St | Portland | TN | 37148 |
| ZIMMERMAN FAMILY VACATIONS, LLC | 1715 E Yellowstone Hwy | CASPER | WY | 82601 |