## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE

| | |
|---|---|
| In re: | Chapter 11 |
| Hiawatha Manor Association, Inc. | Case No. 25-01916 |
| Debtor. | Judge Randal S. Mashburn |
| HIAWATHA MANOR ASSOCIATION, INC., | |
| Plaintiff, | |
| v. | Adv. Pr. No. 25-90051 |
| CHARLES H. ABERNATHY, *et al.*, | |
| Defendants. | |

### <u>CERTIFICATE OF SERVICE IN COMPLIANCE WITH LOCAL RULE 9013-3</u>

Pursuant to Bankruptcy Rule 2002(a)(2) and Local Rule 9013-3 and 2081-1(d), I, Blake Roth, attorney for Plaintiff, Hiawatha Manor Association, Inc., certify as follows:

1.      I have complied with Local Rule 9013-3 in regard to notice and service of the following document attached hereto:

      a.      *Hiawatha Manor Association, Inc.'s Motion for Summary Judgment* [Dkt. No. 39];

      b.      *Statement of Undisputed Facts in Support of Hiawatha Manor Association, Inc.'s Motion for Summary Judgment* [Dkt. No. 40];

      c.      *Brief in Support of Hiawatha Manor Association, Inc.'s Motion for Summary Judgment* [Dkt. No. 41];

d.    *Affidavit of Alexander Krakovsky in Support of Motion for Summary Judgment and Entry of Summary Judgment* [Dkt. No. 42]; and

e.    *Scheduling Order Regarding Plaintiff Hiawatha Manor Association, Inc.'s Motion for Summary Judgment* [Dkt. No. 43].

2.    On January 28, 2026, notice and service of the documents described in paragraph 1 above were served on defendants via U.S. mail.

3.    All names and addresses of recipient parties are attached hereto in the mailing matrix.


Dated: February 3, 2026                    Respectfully submitted,
       Nashville, Tennessee              **HOLLAND & KNIGHT LLP**


                                     */s/ Blake D. Roth*
                                   Blake D. Roth (Federal ID No. 2666808)
                                   C. Scott Kunde (TN Bar No. 040218)
                                   511 Union Street, Suite 2700
                                   Nashville, TN 37219
                                   Telephone: (615) 244-6380
                                   Facsimile: (615) 244-6804
                                   Email: Blake.Roth@hklaw.com
                                             Scott.Kunde@hklaw.com


                                   *Counsel for Plaintiff*

#533014813_v1

| Name | Street | City | State | Zip |
|---|---|---|---|---|
| A. T. PLANK fka E. T. PLANK | 4002 SHENANDOAH DRIVE | COLUMBIA | TN | 38401-5314 |
| JOEL MITCHELL HAMPSHIRE | 8334 LUNSFORD LN | FISHERS | IN | 46038 |
| EDDIE E. CURTIS and TAMMY L. GAMBLE | 446 Rogers Rd | Chickamauga | TN | 30707 |
| WILLIAM A. BIGHAM and TERESA L. BIGHAM and DELANEY J. BIGHAM and CASSANDRA D. BIGHAM | 416 CREEKSIDE DR | AMARILLO | TX | 79124 |
| NANCY A. CLARK and CHERYL D. LOVELL | 40 WALTER WAY | BROOMFIELD | CO | 80020 |
| SVEN H. E. BOREI and JEANNE L. BOREI | 3800 WALDEN WOOD LN | SIGNAL MOUNTAIN | TN | 37377-3464 |
| BRENDA DEADMAN and DON LEE | 106 MEADOWLAND | MANCHESTER | TN | 37355 |
| LEONARD M. SMITH and MELANIE G. SMITH | 1712 Jenkins Rd | Chattanooga | TN | 37421 |
| LINDA WEST | 363 TALON DR | BIRMINGHAM | AL | 352426924 |
| EDMOND G. FISHER, JR., et ux AUDREY J. FISHER | 1062 Pinehurst Dr | Peachtree City | GA | 30269 |
| ANTHONY FARRIS and PAULA FARRIS | 7065 40TH TER N | SAINT PETERSBURG | FL | 33709 |
| GARY JONES and KAREN JONES | 300 B EAST FRANKLIN ST | GALLATIN | TN | 37066 |
| DONALD T. PONTIUS and MARY ANN PONTIUS | 4616 NOTTINGHAM DR | LAFAYETTE | IN | 47909 |
| TESSIE J. MORRIS and COURTNEY LEE MORRIS and MICHALA STERLING PATTERSON and TERESA MORRIS PATTERSON | 123 WOODRIDGE DR | SPARTANBURG | SC | 29301 |
| ROGER GUEST and BARBARA H. GUEST | PO BOX 295 | FRANKLIN | NC | 28744 |
| THOMAS R. CLARK and LAURA Y. CLARK | 4461 Norcross Rd | Hixson | TN | 37343 |
| JAMES D. MOORE et ux SHARON K. MOORE | 963 WATER ST | DANDRIDGE | TN | 37725 |
| JASON GILLASPIE and JILL GILLASPIE | 425 MAJOR LAKE DR | HILL CITY | SD | 57745 |
| ARLENE L. EIKANAS | 922 W OAK ESTATES DR | SAN ANTONIO | TX | 78258 |
| WILLIAM E. SKINNER et ux JOYCE B. SKINNER | 108 SPRINGVIEW LN | HUNTSVILLE | AL | 358062256 |
| DIANE W. WILSON | 1017 COMMODORE PL | MOUNT JULIET | TN | 371222367 |
| CYNTHIA MARIE COLLINS | 4935 DAVIS CREEK RD | MURPHY | NC | 28906 |

| | | | | |
|---|---|---|---|---|
| ERNEST D. HARPER et ux GEORGIA M. HARPER | 250 Templow Rd | Bethpage | TN | 37022 |
| AUDREY N. BABCOCK | 1968 WENTZLE LANE ONE DISCOI | COLUMBIA | TN | 38401 |
| GERALD D. CORK and JULIE E. CORK | 31533 PETERSON RD | PHILOMATH | OR | 97370 |
| JOHN A. PICKETT, et ux IZA MAI PICKETT | 213 Kellumtown Rd | Hubert | NC | 28539 |
| DAVIDSON FRAMING, INC. | 79 DAVIDSON COURT | | TN | 38555 |
| TOM F. STROUD, SR. or ANNIE LOU STROUD | 1100 Gateway Ave Apt 6-094 | Chattanooga | TN | 37402 |
| JERRY W. DUNN and JUANITA M. DUNN | Route 4 Nicamoore | Smyrna | TN | 37167 |
| TIMOTHY V. BROWN and NELDA F. BROWN | 1400 OLD BUCK CREEK CHURCH I | CALHOUN | KY | 423279685 |
| JOHN C. ADAMS, et ux MARION F. ADAMS | 6033 EBENEZER RD | GREENBRIER | TN | 370734786 |
| JOHN EVANS and ALBERTA EVANS, a 1/2 undivided interest and CHARLIE R. JOHNSON and GLENDA JOHNSON, a 1/2 undivided interest | 228 EVERGREEN DR | SEVERVILLE | TN | 37862 |
| THOMAS W. BINFORD, III. and CAROLYN P. BINFORD | 1525 Crosswind Dr | Nashville | TN | 37211 |
| JAMES WOOD, III. and LATSY BEST | 5986 TRIPHAMMER ROAD | LAKE WORTH | FL | 33463 |
| EDMOND G. FISHER, JR., et ux AUDREY J. FISHER | 160 Butterton Ct | Fayetteville | GA | 30214 |
| M. ANTHONY MARTIN and SHARON A. MARTIN | PO BOX 1479 | ORANGE PARK | FL | 32067 |
| WILLIAM B. ENSOR, SR. and LENA H. ENSOR | 100 York Dr | Greeneville | TN | 37745 |
| MICHAEL R. SALAZAR | 1331 SEVEN HILLS DR | MOBLE | AL | 36695 |
| JAMES H. POLLARD, JR. | 806 MARINE RD | KNOXVILLE | TN | 379208009 |
| BRADEN GENTRY | 33 FAIRWAY DR | NASHVILLE | TN | 37214 |
| JOHN E. BROCK, et ux ELIZABETH D. BROCK | PO BOX 1151 | CLIFTON | AZ | 85533 |
| HOUSTON W. HUDGENS and SHIRLEE E. HUDGENS | 4004 Lima Ct | La Vergne | TN | 37086 |
| JACK R. TOEPFER | 1421 WESTERN AVE | ALBANY | NY | 122033427 |
| CLAYTON E. PHARES and RHONDA J. PHARES | 1849 Parker Rd | Pall Mall | TN | 38577 |

| | | | | |
|---|---|---|---|---|
| LEON DRENNAN and DEBORAH DRENNAN | 9608 STANFIELD ROAD | BRENTWOOD | TN | 37027 |
| GEORGE H. NASON and ROCHELLE L. NASON | 420 HONEYSUCKLE CIR | FRANKLIN | TN | 37067 |
| LAURA MICHELLE STEPHENS | 109 SPRUCE LOOP | CROSSVILLE | TN | 38555 |
| STEPHEN J. PETERSON, et ux RITA A. PETERSON | 3025 BISHOP ST | MURFREESBORO | TN | 371295270 |
| ELTON L. HUMPHREY et ux CHARLOTTE C. HUMPHREY | 408 N UNIROYAL RD  ONE DISCOL | OPELIKA | AL | 36804 |
| DAVID L. WILSON, et ux MARY LOU WILSON | 134 COUNTY RD 708 | ATHENS | TN | 37307 |
| TIMOTHY DERRICK | 1638 Valley Cir | Ozark | MO | 65721 |
| DARRELL SCOTT and LINDA SCOTT | 21 TRICIA COURT | MANCHESTER | TN | 37355-3751 |
| THOMAS A. ETTER | 430 Hiwassee Rd | Lebanon | TN | 37087 |
| ROBERT F. DONEHOO, IV. and LAURA DONEHOO | 3877 NORTHWOODS TRL | COLGATE | WI | 53017 |
| THE BETTY J. HENDERSON REVOCABLE LIVING TRUST | 1904 Virginia Ave | Scottsboro | AL | 35769 |
| WILLIAM J. DARDEN, et ux ELIZABETH E. DARDEN | 2601 N JOHN B DENNIS HWY APT ; | KINGSPORT | TN | 37660 |
| DAVID A. PLAVI and ROBIN R. PLAVI and DAVID A. PLAVI, JR. and NATALIE R. PLAVI | P O BOX 298  WH COMPLETED | ELDERTON | PA | 15736 |
| LAWRENCE F. KOONTZ and ANN K. KOONTZ | 418 DOC NORTON RD | WALLAND | TN | 378862001 |
| BART A. WILBANKS | 814 GLAZE CV | COLLIERVILLE | TN | 38017 |
| ROBERT and MIKI COMPSON | 118 TWILIGHT OVERLOOK | CANTON | GA | 301145108 |
| WILLIAM A. RUTLEDGE and SANDRA JOY RUTLEDGE | 560 RONALD DR ROLLING ACRES : | TALBOTT | TN | 37877 |
| GORDON S. BALLOU et ux ANN M. BALLOU | 4746 COLONIAL HARBOR RD | LOUISVILLE | TN | 377773045 |
| ANTHONY L. ROMANO and CECILIA M. ROMANO and DANIELLE T. MINER and STEVEN A. ROMANO | 350 SANDY CIR | MILTON | PA | 178477784 |
| PATRICIA PARKER and JACOB PARKER | 370 WINDMILL RD | NEWTON | AL | 36352 |
| PATRICIA PIERRE | 1521 ALTON RD SUITE 822 | Miami | FL | 33139 |
| KENNETH W. CONNER and BETH H. CONNER | 146 MURPHY RD | MANCHESTER | TN | 373557442 |
| WILLIAM T. HESTER , et ux ELIZABETH H. HESTER | 827 MEADOWLANE DR | LEBANON | TN | 37087 |

| | | | | |
|---|---|---|---|---|
| CHARLES DEAN BOLES and LINDA LOUISE BOLES | 308 LYNN STREET | KINGSTON | TN | 37763 |
| DAVID B. STONE et ux CAROLYN M. STONE | 75 AMBUSH TRL | WOODVILLE | AL | 35776 |
| WILLIS GUNTER, et ux BARBARA GUNTER | 1709 RAMSAY ST | ALCOA | TN | 377012049 |
| ROBERT L. RANSOM and DONNA E. RANSOM | 2126 STONEBRIAR RD | FORT WAYNE | IN | 46814 |
| BARBARA A. JENNINGS | 1610 VARNER RD | HIXSON | TN | 37343 |
| RUTH E. BRIGHT | 12350 JEFFERSON AVE STE 300 | NEW PORT NEWS | VA | 23602 |
| E. C. FISHER, JR., et ux MARY E. FISHER | 436 BLACKFOOT DR | CROSSVILLE | TN | 38572-1503 |
| J. CAYWOOD ROARK, et ux MARJORIE R. ROARK | 1911 CAROLANA CR | HIXSON | TN | 373431596 |
| DWIGHT BULLARD and LYNDA A. BULLARD | 3554 CASTLEWOOD DR | MURFREESBORO | TN | 371284604 |
| HOLLIS J. and WILMA HINKLE | 132 OLETIMERS RD | HUNTSVILLE | AL | 358118510 |
| GERALD T. PAYNE and CHRISTA E. PAYNE | 3313 VERNON CREEK RD | CUNNINGHAM | TN | 37052 |
| THOMAS W. DODSON and KITTY S. DODSON | 134 HILLENDALE ACRES LN | CROSSVILLE | TN | 38572 |
| GRACIELA WHITE | 334 EVENTIDE DR | MBORO | TN | 37130 |
| BONNIE CHERYL CARTER | 108 Lea Wood Ct | Madison | AL | 35758 |
| DANELLE CLEMENTS and JEANETTE TRAMONTANO | 5714 BRENTWOOD MEADOWS CIF | BRENTWOOD | TN | 37027 |
| WILEY B. GENTRY, et ux RUTH N. GENTRY | 6208 MCGINNIS RD | CORRYTON | TN | 377213607 |
| RALPH R. SMEALLIE, JR. and LAURA SMEALLIE | 55 SOUTH HOLLYWOOD AVE | GLOVERSVILLE | NY | 12078 |
| HOBERT W. JONES | 37 OYSTER LANDING LN | HILTON HEAD ISLAN | SC | 29928 |
| TIMESHARE HOLDINGS, LLC | 2069 S 50 W 2BR FULL | CLEARFIELD | UT | 84015 |
| SANDI LYN SANDRIDGE and DEBRA KAY MARTIN | 2050 CHAPEL LAKES LN APT B | WETUMPKA | AL | 36092 |
| D. BLAKE CLEVELAND and CATHY D. CLEVELAND | 4125 INISBROOK WAY | KNOXVILLE | TN | 37938 |
| DAVID DAGGON | 5348 VEGAS DR PMB 132 | LAS VEGAS | NV | 89108 |
| CARL L. DUCKER and SARAH C. DUCKER | 3159 US 127 | SIGNAL MOUNTAIN | TN | 37377 |
| JOHN T. BAILEY | 187 FARMSTEAD LN | JONESBOROUGH | TN | 37659 |
| AVA NELL B. TIMOSCHUK | 224 One Mile Ln | Smyrna | TN | 37167 |
| PAUL MANN and DOROTHY M. MANN | 4382 BAGGETT HOLLOW RD | CUNNINGHAM | TN | 370524633 |
| SONIA BIBLE and DAVID BIBLE | 921 FALLING WATER | SIGNAL MOUNTAIN | TN | 37377 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| AL HOLLINGSWORTH, et ux ROSE HOLLINGSWORTH | PO Box 265 | Conyers | GA | 30012 |
| CHARLES R. GAMBLE and REBEL S. GAMBLE, Co-Trustees, GAMBLE FAMILY REVOCABLE TRUST | 9045 CHURCH ST E APT 2003 | BRENTWOOD | TN | 37027-5256 |
| GEORGE C. PERGANDE, et ux BETTY G. PERGANDE | 3150 Anderson Rd | Antioch | TN | 37013 |
| ALVA JEAN WINKLER | PO Box 621 | Chatsworth | GA | 30705 |
| RESORT MANAGEMENT SERVICES DOING BUSINESS AS CLUB SELECT RESORTS | 5661 Telegraph Rd Ste 4B | Saint Louis | MO | 63129-4275 |
| SCOTT BRITT and STACY BRITT | 754 OAK CREST DR | SEYMOUR | TN | 378653400 |
| THOMAS R. HAMILTON | 251 NEAL AVE | SMYRNA | TN | 37167 |
| SHARON L. ROBERTS | 13285 POOLED RD | VERONA | KY | 41092 |
| DR. DANIEL MENDOZA et ux CAROLYN MENDOZA | 105 ROYAL CT | HENDERSONVILL | TN | 370752037 |
| MILDRED R. ROBERTS and MARK D. ROBERTS | 2815 CARL T JONES DR #251 | HUNTSVILLE | AL | 35802 |
| BOYD L. LEWALLEN, et ux SANDRA K. LEWALLEN | RT 1 BOX 1780 | ELGIN | TN | 377339999 |
| CLARENCE V. BOATWRIGHT, Trustee under THE CLARENCE V. BOATWRIGHT REVOCABLE TRUST Agreement dated May 28, 2004 and JOYCE M. BOATWRIGHT Trustee under THE JOYCE M. BOATWRIGHT REVOCABLE TRUST Agreement dated May 28, 2004 | 6000 HERTIAGE RIDGE DR | HIXSON | TN | 37343 |
| STARPOINT RESORT GROUP, INC. | PO BOX 231586 | LAS VEGAS | NV | 89105 |
| CHARLES D. BROWN and DEN BAU BROWN | 126 FORESTBROOK DRIVE | MADISON | AL | 35757 |
| GOVEN C. WARD, et ux BEULAH E. WARD | 806 Polk Ave | Johnson City | TN | 37604 |
| ROBERT JAMES MUSTIN et ux LORETTA H. MUSTIN | 130 Royal View Ln | Powell | TN | 37849 |
| DAVID STEPHEN AKRIDGE and ANN D. AKRIDGE | 4844 KINGSTON DR | ANNANDALE | VA | 22003 |
| LAWRENCE JOYCE | 2043 US HWY 70 | KINGSTON SPRINGS | TN | 37083 |
| EDWARD BRYAN ELKINS and DOYLE M. ELKINS and DAPHNE SEAMAN | PO BOX 516 | COWAN | TN | 373180516 |

| | | | | |
|---|---|---|---|---|
| JEFFREY NEAL GREENLEE and KATHRYN ANN WRIGHT | 7463 SILVER BIRCH BLVD | LONGMONT | CO | 80504 |
| VIVIAN C. WELTER | 4758 AL Highway 40 # 40 | Henagar | AL | 35978 |
| MARIE B. HAGERMAN | 185 STUART SHORES RD | STANDISH | ME | 40845353 |
| WALTER R. JENKINS and DEBORAH A. THOMPSON | 210 Old Hickory Blvd Unit 133 | Nashville | TN | 37221 |
| SHARON H. GREENWOOD | 505 COUNTY ROAD 16 | GORDO | AL | 35466 |
| LEVI JONES | PO BOX 491073 | ATLANTA | GA | 30349 |
| CHARLOTTE CULVAHOUSE and ARCHIE B. CULVAHOUSE | 5513 OLD MILLERTOWN PIKE | KNOXVILLE | TN | 379241556 |
| JOHN A. WOLFE or GWENDOLYN T. WOLFE | 1479 GREENERY DR | FLORENCE | KY | 410427080 |
| DAVID A. VANDERJAGT and THERESA L. VANDERJAGT | 242 BOYD FLATT LANE | GAINESBORO | TN | 38562 |
| JAMES W. DEITSCH et ux DORIS A. DEITSCH | 1183 HEATHERWOOD WAY (2) ON | TALKING ROCK | GA | 30175 |
| MARYADELL C. BROWN and H. EUGENE BROWN, JR. | 894 Battery Ln | Nashville | TN | 37220 |
| DOUGLAS M. SHOCKEY and SANDRA K. SHOCKEY | 2507 27 TH ST | PARKERSBURG | WV | 26104 |
| JAMES HALL and SHARON HALL | 810 MARIPOSA ST | LA HABRA | CA | 90631 |
| MARLIN E. GIBSON and MARTHA ANN GIBSON | 10672 LOVELL RD | SODDY DAISY | TN | 37379 |
| CARL H. DECKER and CORDELIA M. DECKER | 300 MAUNEY ST | MOUNT HOLLY | NC | 281201939 |
| EZRA M. GHAZAL and VIVIAN KALISH | 459 OGDEN AVENUE | TEANECK | NJ | 7666 |
| JAMES M. ELLISON, et ux JOSEPHINE T. ELLISON | 548 COUNTY RD 564 | ENGLEWOOD | TN | 37329 |
| LEWIS E. ACRE and BETTY LYNN ACRE | 53782 HERITAGE LINE AYLMER ON | CANADA N5H 2R1 | PHONE : 519-866-3645 | |
| FRANKLIN D. OGLES, et ux OLIVIA K. OGLES | 815 S BAIRD LN | MURFREESBORO | TN | 371305224 |
| ANTHONY MANGI and FAYANN MANGI and THOMAS MANGI and JOSEPH MANGI | 60-56 76TH STREET | MIDDLE VILLAGE | NY | 11379 |
| FRANK HUNTER, et ux SHELIAH R. HUNTER | 3877 STEVENS LN | NASHVILLE | TN | 372181207 |
| JOHN FRANKLIN ELDER et ux RUBY MILDRED ELDER | 909 N Main St | Decatur | TN | 37322 |
| RONALD D. CHILDERS, et ux DEBORAH A. CHILDERS | 136 Amherst Dr | Laceys Spring | AL | 35754 |
| TYMEKA Y. WHITESIDE | 321 HAMLET PARK DR | MORRISVILLE | NC | 27560 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| LORI MCGOLDRICK | 123 E OAK AVE NO 203 | EL SEGUNDO | CA | 90245 |
| THURMAN R. REED and SHARON O. REED, TRUSTEE, and SUCCESSOR TRUSTEE, UNDER THE THURMAN R. REED TRUST AGREEMENT an undivided one-half (1/2) and an undivided one-half (1/2) to SHARON O. REED and THURMAN R. REED, TRUSTEE, AND SUCCESSOR TRUSTEE, UNDER THE SHARON O. REED TRUST AGREEMENT | 3717 S J St | Mcallen | TX | 78503 |
| DANNY R. WOMACK, SR. and MARILYN L. WOMACK | 310 Womack Ln | Rutledge | TN | 37861 |
| NORMAN R. WELLS, Trustee of the AMENDED AND RESTATED DECLARATION OF TRUST, dated November 15, 2001 | 6624 White Sands Ln | Hixson | TN | 37343 |
| JAMES A. NICHOLS and HAZEL J. NICHOLS | 431 LYNN DRIVE | NASHVILLE | TN | 37211 |
| GERALDINE C. BOATMAN and DORA LYNN JENNINGS | 153 WOODFORD DR | WINCHESTER | KY | 403919754 |
| JOHN MICHAEL GIBBS | 175 MARTIN ARLEDGE RD | MILL SPRING | NC | 28756 |
| TERESA G. LEE and LORI GREEN | 1279 FOURTH ST | CROSSVILLE | TN | 38555 |
| JOHN R. THOMPSON, SR. et ux DORETHA J. THOMPSON | 26 Westover Dr | Oak Ridge | TN | 37830 |
| KIM DIEP | PO BOX 1614 | KELLER | TX | 76244 |
| BUFORD LASSITER and JOY LASSITER | 5423 Highway 76 E | Springfield | TN | 37172 |
| JAMES D. TUCKER | 2848 Mcgavock Pike | Nashville | TN | 37214 |
| FORREST STEWART and JOSEPHINE E. STEWART | P O BOX 70 | WHITWELL | TN | 37397 |
| THOMAS P. WILKINS and CYNTHIA R. WILKINS | PO BOX 443 | DECATUR | TN | 37322 |
| KENNETH R. KILLEBREW and KAREN Y. KILLEBREW | 2025 Ferry Rd | Clarksville | TN | 37040 |
| DAVID L. DUGGER and CHARLOTTE A. DUGGER and DENISE MILLER and SHEILA SLAGLE | 35100 CHARDON APT 105 | WOODVILLE | OH | 44094 |
| MARY CRAWFORD and RUSTY DILL | 989 WEST THOMAS ALLEN RD | COOKEVILLE | TN | 38501 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| REA ANTHONY BREWER and KIMBERLY BREWER | 703 GENESES LN | KNOXVILLE | TN | 37938 |
| ALEX G. KEYS, et ux PAMELA B. KEYS | 866 PARLANGE DR | BATON ROUGE | LA | 708061845 |
| STEVE MIKER and JOYCE MIKER | 2059 HOOD AVE | SHINNSTON | WV | 26431 |
| PERRY L. MCCOWAN and AMY J. MCCOWAN | 532 Taylor St | Athens | TN | 37303 |
| CURTIS L. PRUITT and NETTIE L. PRUITT | 316 Murrell Rd | Dickson | TN | 37055 |
| MARY FRANCES ROBERTS and JEFFREY R. ROBERTS | 1604 Campfire Dr | KNOXVILLE | TN | 37931 |
| GAYLE RABY | 2025 Hutton Dr | Nashville | TN | 37210 |
| LARRY QUINN and LINDA QUINN | 2761 PROSPECT RD | HOLLADAY | TN | 383417000 |
| BRENDA JOYCE DICKSON | 35 EARNEST RD | CHUCKEY | TN | 376416016 |
| CARMEN JHAYE | PO Box 1003 | Cathedral City | CA | 92235 |
| VOLICE L. JOHNSON and FLORENCE J. JOHNSON | 4160 S POINT CIR N  ONE DISCOU | GADSDEN | AL | 35907 |
| MARCUS FAMILY VACATIONS, LLC. | 36 BELL VALLEY RD | CAMPTON | NH | 3223 |
| KATHERINE HAYNES TRACY and KAREN HAYNES SISTARE | 13783 CARTERS GROVE LN  (2) | JACKSONVILLE | FL | 32223 |
| JESSE HAMBLEN and MARY ANN HAMBLEN and JACQUELINE ORME | 5224 SCENIC AVE | LIVERMORE | CA | 94551 |
| DANIEL R. VERNON and SHIRLEY R. VERNON and BRIAN VERNON and JESSICA VERNON and CORY VERNON | 1107 HERMAN RD | BUTLER | PA | 160029343 |
| BYRELL DENNIS BIBLE, JR.and PHYLLIS KELLY BIBLE and RANDALL SCOTT BIBLE | 82428 TERRY LN  ONE DISCOUNT ' | HERMITAGE | TN | 37076 |
| RICHARD D. SNYDER and LORETTA F. SNYDER | 617 MINNIS RD NE | CLEVELAND | TN | 37323 |
| DIANE MARIE VANOVER | 1159 VI RANCH RD | BRISTOL | TN | 376200654 |
| HAROLD LEE LARIMORE, SR., and NANCY P. LARIMORE | 2127 KIRKLAND ST | WEST COLUMBIA | SC | 29169 |
| CHARLES D. MCMAHON and JUDITH B. MCMAHON, TRUSTEES OF THE CHARLES D. MCMAHON LIVING TRUST DATED AUGUST 12, 1998 | 585 CHRISTIAN CREEK RD | SWANNANOA | NC | 28778 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ANTHONY WAYNE NOHA and LAURIE K. NOHA and STEVEN L. FLOYD | 328 SULLIVAN DR | SAVANNAH | GA | 31406 |
| DAVID A. BUCHANAN, et ux LOUISE H. BUCHANAN | 115 Medical Center Blvd Apt 307 | Fayetteville | TN | 37334 |
| CHARLES A. FRANKLIN and CAROLYN A. FRANKLIN | 5191 Wright Drive | Hickory | NC | 28602 |
| TIM DELIONBACK, et ux LYDIA DELIONBACK | 4227 CAVE MILL RD | MARYVILLE | TN | 378043148 |
| T. L. LOWERY et ux MILDRED W. LOWERY | PO BOX 2550 | CLEVELAND | TN | 37320 |
| MICHAEL V. BEARD | 415 CHURCH ST APT 1712 | NASHVILLE | TN | 37219-1836 |
| ANGELIA W. YORK | PO BOX 37 | ROBBINS | TN | 37852-0037 |
| PERRY L. MCCOWAN and AMY J. MCCOWAN | 1434 Hammerhill Rd | Athens | TN | 37303 |
| GREGORY TWITCHELL and MELISSA TWITCHELL | 2215 ROUTE 16 | OSSIPEE | NH | 3814 |
| THOMAS E. MCCREIGHT and MARILYN J. MCCREIGHT | C/O KATIE CAMPBELL 114 EAST IR' | OAKRIDGE | TN | 37830 |
| FRANK E. BELL and ZELLA H. BELL | 1048 E VALLEY DR | ROSSVILLE | GA | 30741-5120 |
| C. B. MOORE & ASSOCIATES BY: CLIFTON H. MOORE et ux BETTYE J. MOORE | 355 SHARPE RD SW | CLEVELAND | TN | 373118521 |
| GLENDA ANN WHITE | 711 EAST MILLERS COVE RD | WALLAND | TN | 37886 |
| JOSEF P. BURDA, III. and GRETCHEN L. BURDA | 106 Locust St | Clinton | SC | 29325 |
| WILLARD L. DALE and DOROTHY M. DALE | 765 WOODLAND CIRCLE | CROSSVILLE | TN | 38571 |
| DONNIE M. TRIBBLE, JR. | 4105 COLES FERRY PIKE | LEBANON | TN | 37087 |
| CHARLES L. CLYBURN, et ux BARBARA J. CLYBURN | 2713 Hillsboro Rd SW | Huntsville | AL | 35805 |
| BEN H. CHAPMAN | 205 SERENITY PL | SMITHVILLE | TN | 37166-7279 |
| JOAN FISHER HAYES and BRENDA HOUSTON and SANDRA K. WISE | 1502 APPLEBROOK DR | ROSSVILLE | GA | 30741 |
| CYNTHIA A. GASPARRO | PO BOX 412 | LINDEN | TN | 37096 |
| JOHNNIE DANIEL RASH and JOYCE KAYE RASH | 384 Harbin Dr | Mountain City | TN | 37683 |
| LARRY R. LOHMAN | 2909 WYNDHAM LN | RICHARDSON | TX | 750823129 |
| JACK D. BREWER, et ux JOAN A. BREWER | 5962 BABELAY RD | KNOXVILLE | TN | 379241505 |
| DENNIS RAY TOOMEY and KIMBERLY P. TOOMEY | 188 COUNTY ROAD 125 | ATHENS | TN | 373037726 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| CORNELL BEAM | 1156 Beam Ave | Cookeville | TN | 38501 |
| THE BENNIE A. BELL REVOCABLE LIVING TRUST, dated October 13, 2009, BENNIE A. (M.) BELL, Trustee or her successors in Trust and any amendments thereto | PO BOX 541962 | MERRITT ISLAND | FL | 32954 |
| BRENDA S. BRAY | 10006 NE 26TH STREET | VANCOUVER | WA | 98662 |
| SDC PROPERTIES, INC. | 2457A S HIAWASSEE RD # 305 ATT | ORLANDO | FL | 32835 |
| CROWN RESORTS, LTD. | PO Box 1680 | Ocean Springs | MS | 39566 |
| ORVILLE W. JUDD, SR., et ux MARY L. JUDD | PO BOX 762 | LOUISVILLE | TN | 377770762 |
| CHARLES S. DAVIS and BELINDA DAVIS | 308 ELLIOTT ST | ARLINGTON | TX | 76013 |
| BUSINESS VACATION CONCEPTS, INC. % PRIVATE TRUST CORPORATION, LTD | C/O MICHAEL SHEPARD PO BOX 5 | LAKELAND | FL | 33811 |
| ROBERT L. BROWN, JR. and LAURA D. BROWN | 5508 W Beaver Creek Dr | Powell | TN | 37849 |
| MARKUS J. BUTTS, Trustee of the M. J. BUTTS FAMILY LAND TRUST | 5614 WILDERNESS TRACE 5D | STONE MOUNTAON | GA | 30087 |
| AMANDA L. COOPER | 1302 CALDERWOOD HWY | MARYVILLE | TN | 37801 |
| KAY A. WELTZ | 3000 Nocatee Trce | Crossville | TN | 38572 |
| HERMAN E. KERR, et ux ELIZABETH P. KERR | 3156 ROY MESSER HWY | WHITE PINE | TN | 37890-3511 |
| JEFF COURCHAINE | 707 W 4TH ST APT 22 | LONG BEACH | CA | 90802 |
| JACK RICHARDS | 1126 S ARMSTRONG ST | KOKOMO | IN | 46902 |
| LAWRENCE RANDY BABB and LOU ANNE BABB | 401 NASH MILL RD | FOUNTAIN INN | SC | 29644 |
| WILLIAM L. STONER | 401 S Gallaher View Rd Apt 290 | Knoxville | TN | 37919 |
| ALISHA RENE GALLOWAY | 5009 WINEBERRY DR | DURHAM | NC | 27713 |
| J. EDMUND HARGIS, etux DELENE T. HARGIS | 700 S SOONER ROAD | MIDWEST CITY | OK | 731102246 |
| FREDIA DUKE and CHARLES W. DUKE, JR. | 707 NORTH ELM ST | FOLEY | AL | 36535 |
| ARLIE C. BAYSINGER and HELEN BAYSINGER | 3078 FISH HATCHERY RD | MORRISTOWN | TN | 378131733 |
| RHONDA H. STEPHENS | 3815 NE 17TH STREET CIRCLE | OCALA | FL | 34470 |
| VIRGINIA L. PEDEN and J. KATHERINE PEDEN | 4221 Morriswood Dr | NASHVILLE | TN | 37204 |
| MITCHELL B. MOORE and SANDY H. MOORE | 773 ROARKE CEMETERY LN | TEN MILE | TN | 378805238 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| RONNIE F. DEEL and PATRICIA A. DEEL | 220 PARAMOUNT DR APT 298 | BRISTOL | TN | 37620-7083 |
| TERRY VAUGHN and AMY VAUGHN | 4470 SCOTTSVILLE RD | FRANKLIN | KY | 42134 |
| PATRICIA JORDAN | 228 Outer Dr | Oak Ridge | TN | 37830 |
| MARY I. SELIG | 3850 White Bay Dr | Highlands Ranch | CO | 80126 |
| MARY ALICE SCOTT | PO BOX 1352 | HARTSVILLE | SC | 295511352 |
| DEBBIE C. SNOW | 903 WATERMARK CT | NORTH MYRTLE BEA | SC | 29582 |
| GEMINI INVESTMENT PARTNERS, INC. | PO BOX 138039 | Clermont | FL | 34713 |
| ROBERT A. BUCKINGHAM, et ux LOLA J. BUCKINGHAM | 3578 KINGS RD | CHATTANOOGA | TN | 374162109 |
| HELEN STEWART | 38705 LIGHTHOUSE POINT | CLINTON TOWNSHI | MI | 480383463 |
| THE WB MARKETING COMPANY | 412 SW RIDGECREST DRIVE | PORT SAINT LUCIE | FL | 34953 |
| KRISTA I. JANSEN | 1200 WAVE AVENUE | MEDFORD | NY | 11763 |
| CHARLES T. NANCE, JR., et ux BARBARA J. NANCE | 6000 Babelay Rd | Knoxville | TN | 37924 |
| VINCI ZOLTON | 4023 KENNETT PIKE #50100 | WILMINGTON | DE | 19807 |
| RONALD P. ZUZACK and ELAINE N. ZUZACK | 1013 JAMES ST | LATROBE | PA | 156502118 |
| TIPTON BARNES and MELLIE E. BARNES | 9536 HYACINTH WAY | KNOXVILLE | TN | 37923 |
| ROBERT C. BROWNLEE and AGNES BROWNLEE | 10400 GORDON RD | FENTON | MI | 484309377 |
| TRACY STEELE and ROMA DAVIS DEAL and DENA SANDERS | 909 WATER CURE RD | BELVIDERE | TN | 37306 |
| LONAS MILLER and HELEN MILLER | 2793 HIGHWAY 39 W | ATHENS | TN | 37303-6133 |
| LAURIE A. FRISBY and LARRY FRISBY and LUSY FRISBY | 420 E MAIN ST APT 416 | MC MINNVILLE | TN | 37110 |
| DELLS VACATION HOLDING, LLC | 4821 Lankershim Blvd Suite F 312 | North Hollywood | CA | 90012 |
| GREGORY D. RITTGERS and KATHERINE M. RITTGERS | 345 HULSEY DR | RINGGOLD | GA | 307362938 |
| TONY J. ARNOLD, JR., and JOY C. ARNOLD and JAY R. CHAUDOIN and KIM E. CHAUDOIN | 4279 BRADYVILLE PIKE | MURFREESBORO | TN | 37127 |
| CARSON C. LOGAN and DONNA LOGAN | 6731 SE LILLIAN CT | STUART | FL | 34997 |
| CHARLES G. FOSTER, et ux DOROTHY H. FOSTER | 3434 MEADOWWOOD DR | MURFREESBORO | TN | 37128 |

| | | | | |
|---|---|---|---|---|
| BASSELL E. COOPER et ux | | | | |
| BEATRICE A. COOPER and JAMES | | | | |
| E. COOPER | 209 Grayson Rd | Signal Mountain | TN | 37377 |
| BILLY D. MORRISON et ux | | | | |
| CLAUDETTE J. MORRISON | 1260A TROUSDALE FERRY PIKE | LEBANON | TN | 370874711 |
| LULA L. COX | 1049 HERITAGE DRIVE | MADISON | TN | 37115 |
| ANNETTE COHEN | 266 16TH AVE APT 205 | DAYTON | TN | 37321 |
| LISA MICHELE MOON | 923 MADISON AVE | CARY | NC | 27513 |
| WILLIAM N. KIRCHNER, et ux | | | | |
| LINDA W. KIRCHNER | 644 E CREST RD | CHATTANOOGA | TN | 374045909 |
| ERNEST DALE TUBB, JR. | 108 Corbin Ct | Nolensville | TN | 37135 |
| SUE ANN GOBLE | PO Box 55 | Allons | TN | 38541 |
| JAMES G. HOWARD | 5209B Central Ave | Chattanooga | TN | 37410 |
| CAROLYN LEWIS | 2604 KELL RD | SIGNAL MOUNTA | TN | 373771017 |
| DENNIS R. ONKEN and THELMA | | | | |
| M. ONKEN | 408 3rd Ave | Charles City | IA | 50616 |
| JAMES W. JOHNSON, JR. and | | | | |
| KATHY C. JOHNSON | 1455 HODGES FERRY RD | DOYLE | TN | 38559-3001 |
| SHANNA SUMPTER | 6851 CAPTAIN CT | LATTA | SC | 29565 |
| | | | | |
| ROBERT C. AUSTIN and JOAN G. | | | | |
| AUSTIN and LUCILLE GERBIGE | 8699 CO RD 17 | WOODVILLE | AL | 35776 |
| STEPHEN E. WALLS, et ux WANDA | | | | |
| A. WALLS | 2102 Dabney Dr | Chattanooga | TN | 37412 |
| RICHARD N. ORDWAY, et ux | | | | |
| BRENDA J. ORDWAY | 504 PIPPIN DR | ANTIOCH | TN | 37013 |
| HOWARD I. HILL, JR., et ux | | | | |
| KATHERINE C. HILL | 2950 W 21ST LANE  ONE DISCOUN | YUMA | AZ | 853646012 |
| ROY A. SMITH, et ux JANE S. | | | | |
| SMITH | 74 LAKESHORE CT UNIT 84 | CROSSVILLE | TN | 38558 |
| WENDELL F. NIECE, et ux JACKIE | | | | |
| L. NIECE | 206 W COUNTY LINE RD  (2) | URBANA | OH | 430788416 |
| | | | | |
| TIMESHARE TRANSFER COMPANY | 1825 WILBUR AVE | VERO BEACH | FL | 32960-5567 |
| RODGER M. VASSAR, et ux SARAH | | | | |
| E. VASSAR | 401 MCKEIGE CT | NASHVILLE | TN | 372143125 |
| PATRICIA ANN WILLIAMS | 812 SPRINGDALE RD | WEST COLUMBIA | SC | 29170 |
| HARVEY R. DEMPSEY and | | | | |
| ELIZABETH C. DEMPSEY | 2615 SPRING VALLEY CIR | DELAND | FL | 327204324 |
| JAMES LEE WALLACE and | | | | |
| PATRICIA ANN WALLACE | 668 SOUTHFORK | SPARTA | TN | 38583 |
| FRANKLIN A. ALLEN, et ux GAYLE | | | | |
| P. ALLEN | 409 PINE AVE | SOUTH PITTSBU | TN | 373801241 |

| | | | | |
|---|---|---|---|---|
| FIVE STAR PLATINUM WORLDWIDE VACATION SALES LLC | 1013 CENTRE RD | WILMINGTON | DE | 19805 |
| CAROL TONKIN | 14235 CANEMEADOW DRIVE | CHARLOTTE | NC | 28278 |
| R. GORDON BENTLEY and S. RENEE BENTLEY and JACOB W. BENTLEY and MATTHEW A. BENTLEY | 1116 APACHE ST | ATHENS | TN | 37303 |
| GREG JACKSON and DIANE JACKSON | 357 CLINCH FIELD DRIVE | MONTEREY | TN | 38574 |
| JOYCE A. PHILLIPS | 300 HORSESHOE BEND RD | SPRING CITY | TN | 37381 |
| THEAN LYE and SIEW JUAN KOAY | 2216 W ARBROOK BLVD | ARLINGTON | TX | 76015 |
| RALPH E. EDDINGS, et ux VIRGINIA D. EDDINGS | 920 SPENCER AVE | CLEARWATER | FL | 337564533 |
| PAUL DAVIDSON et ux SHEILA DAVIDSON | 314 FELTON RD | PORTSMOUTH | VA | 237011404 |
| RONNIE L. MEADOR and JANICE J. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR and JENNIFER L. JACKSON and ANN PAGE JACKSON | 314 N GARNER ST | SPRINGFIELD | TN | 37172 |
| DONNY R. MORROW and DEBORAH L. MORROW | 220 W 3RD AVE | ONEIDA | TN | 378412076 |
| WILLARD J. ROSS and LAURA M. ROSS | 200 Mohican Rd | Canal Manchester | OH | 43110 |
| PATRICIA CASTEEL DENTON | 111 GREEN VALLEY RD | BRISTOL | VA | 24202 |
| BOBBY W. ROLAND and ANGELA D. ROLAND | 276 CAS CADE LANE | CROSSVILLE | TN | 38555 |
| LINDA C. BROWETT and ALYSON M. BROWETT | 3304 MILL SPRINGS DR | FAIRFAX | VA | 22031 |
| GEORGE K. BROWN, JR. and CAROL G. BROWN | RR 2 BOX 390 | ROCKWOOD | TN | 37854 |
| MIKE K. THOMPSON and KRISTI THOMPSON and DOUGLAS K. THOMPSON | 949 W KELLER RD | MOORESVILLE | IN | 46158 |
| GEORGE W. RICE, et ux BARBARA J. RICE | 2118 LINDE ST NW | HUNTSVILLE | AL | 358104308 |
| ROY C. BOWLIN, et ux MARGARET BOWLIN | 186 LEONARD WILLIAMS RD | WARTBURG | TN | 378873314 |
| BRUCE L. BECKER and SARAH E. BECKER | 2708 BEDFORD STREET | JOHNSTOWN | PA | 15904 |
| GARRY J. MONTGOMERY | PO BOX 1141 | LUKEVILLE | AZ | 85341 |

| | | | | |
|---|---|---|---|---|
| JOHN P. RAFFERTY and FREDIA M. RAFFERTY | 3623 GROSVENOR DR | ELLIOTT CITY | MD | 21042 |
| ARTHUR L. WAY, III. and JOANNE L. WAY | 19447 Riverside Street | Athens | AL | 35611 |
| STEVEN C. DUREN and MARY F. DUREN | 8810 HICKORY HILL LN | HUNTSVILLE | AL | 358023548 |
| BARBARA WISHERD | P O BOX 452 | CENTERVILLE | TN | 370330452 |
| ALLAN R. DEYO and ROBIN MICHELLE DEYO | 3689 CHILHOWEE TRL | MARYVILLE | TN | 37803 |
| MONTY B. LEWIS | 1413 FOUST CARNEY ROAD | POWELL | TN | 37849 |
| RUDY C. HENDERSON and MARY E. HENDERSON | 522 E SPRINGDALE AVE | KNOXVILLE | TN | 379175039 |
| DOUGLAS P. DEYOUNG and SHIRLEY K. DEYOUNG and THERESA DEYOUNG-FOSTER and CYNTHIA RUDNICKI | 9124 N 35TH ST | RICHLAND | MI | 49083 |
| WILLIAM H. THOMPSON and RUBY J. THOMPSON | PO BOX 595 | GREER | SC | 29652 |
| JAMES VERNON SNYDER, JR., et ux VIRGINAI POWELL SNYDER | C/O JOHN P SNYDER 1978 LAURI [ | HAWRIVER | NC | 27258 |
| LEEROY DOZIER and JOAN DOZIER | 11169 POTTER TRACT ROAD | GRAND BAY | AL | 36541 |
| BILL CURTIS, et ux JOYCE CURTIS | GADSDEN AL 35904-1846 | CLEVELAND | TN | 373124351 |
| STEVE L. NEAL | 4775 OLD BAILEYTOWN RD | GREENEVILLE | TN | 37745 |
| DIAMOND CAVERNS PLANTATION RESORT, LTD. | PO BOX 305 | PARK CITY | KY | 42160 |
| JAMES E. DOSS or LORETTA SUE DOSS | 15550 S 5th Ave Unit 125 | Phoenix | AZ | 85045 |
| DAVID L. WIDNER and KATHY WIDNER | 402 CEDAR GROVE RD | TAZEWELL | TN | 37879-9805 |
| LEE R. STEWART and IRMA P. STEWART | 2054 Peterson Dr | Chattanooga | TN | 37421 |
| CHARLES and HARRIETTE HARTSELL | 1722 HARRIS RD | KNOX | TN | 37924 |
| WILLIAM E. ROSE and ANGELA H. ROSE | 505 Elkmont RD | Knoxville | TN | 37922 |
| O'TOWERS WHOLESALE, LLC | 1777 S BURLINGTON BLVD NO 21: | BURLINGTON | WA | 982333223 |
| EDITH SLATE STEARNS | 9190 ALABAMA HWY 69 | ARAB | AL | 35016 |
| BERNICE A. STOKES and REBECCA S. CLARK and CHARLES T. STOKES | 307 JOSLIN BRANCH ROAD | WHITE BLUFF | TN | 37187 |

| | | | | |
|---|---|---|---|---|
| FOREST JAVAN CALTON and ANN H. CALTON | 660 CALTON RD | BOSTIC | NC | 28018 |
| BERNIE A. COSTELLO | PO Box 284 | Valrico | FL | 33595 |
| THOMAS E. HOLMES, JR. and CATHERINE R. HOLMES | 4843 KAWANEE PL | COLUMBUS | OH | 43207 |
| WALTON L. MARTIN, JR. et ux WYNELL S. MARTIN | Rt. 2 Box 118 | Ardmore | TN | 38449 |
| WILFORD J. MCDANIEL and SANDRA A. MCDANIEL | 40 TREE CORNER CT | NEWNAN | GA | 30263 |
| JAMES D. FOSTER, et ux VELMA S. FOSTER | 6518 MERCATOR DR NW | HUNTSVILLE | AL | 358101361 |
| MACK G. NUNLEY, JR., et ux JOAN NUNLEY | 150 LAMAR AVE | GRAY | TN | 376152324 |
| WILLIE J. FLETCHER, et ux DOROTHY L. FLETCHER | 3208 CLIFFORD RD NW  (2) ONE D | HUNTSVILLE | AL | 358102912 |
| CLYDE R. SMITH and TINA D. SMITH | 16743 GRAYS HWY | EARLY BRANCH | SC | 29916 |
| DARLENE W. LOVELADY | 2016 TALLADEGA ST | LINEVILLE | AL | 36266 |
| CECIL W. WILSON and DORTHY J. WILSON | 349 JOE WILSON RD | MANCHESTER | TN | 373556966 |
| MICHAEL CHARBENEAU | 1180 CARLTON CT #E | FT PIERCE | FL | 34949 |
| JOE H. CRONAN | 3010 CHERRYWOOD RD | KNOXVILLE | TN | 379211617 |
| THOMAS BRADLEY and MARY BRADLEY | 595 LONGS POND RD | LEXINGTON | SC | 29073 |
| GARY D. MOORE, etux SHARON A. MOORE | 901 FLANDERS LANE APT 2 | KNOXVILLE | TN | 37919 |
| SCOTT M. PEDERSEN and REGINA D. PEDERSEN | 6901 ENCHANTED VALLEY DR | RENO | NV | 895231779 |
| THOMAS E. COLE, et ux MELBA C. COLE | RT 12 BURKHART RD | KNOXVILLE | TN | 37918 |
| STUART FOWLER | 2760 OLD GREENVILLE HWY | CENTRAL | SC | 29630 |
| MICHAEL J. VILLANTI and CHRISTINE M. VILLANTI | 174 WEST 21ST STREET | SOUTH HUNTINGTC | NY | 11746 |
| RAYMOND L. RASH et ux BARBARA J. RASH | 1767 CREEK LANE | SEYMOUR | IN | 47274 |
| RAYMOND E. BRANT and PATRICIA A. BRANT | PO BOX 742 | LEBANON | OR | 973550742 |
| CHARLES H. ABERNATHY, etux KATHERINE A. ABERNATHY | 1034 PATTERSON ST | MADISONVILLE | TN | 373541253 |
| ELAINE M. GREENE and L. MICHAEL MALONE | 216 WOOD LAKE DR | MAITLAND | FL | 32751 |
| WILLIAM A. SANDS, et ux CAROLYN F. SANDS | 1223 DR LEE AVE | BRIDGEPORT | AL | 357406501 |

| | | | |
|---|---|---|---|
| W. F. PHILLIPS, et ux BONNIE L. PHILLIPS | 13085 CHURCHILL DR | STERLING HEIGHTS MI | 48313-1918 |
| JAMES W. GRUCCI | 142 PINENECK AVE | PATCHOGUE NY | 11772 |
| CHARLES E. BRESSERT and JANET M. BRESSERT | PO BOX 103 | VERSAILLES IN | 47042 |
| LELAND E. HAAS and NANCY A. HAAS | 626 PENN NATIONAL RD | SEFFNER FL | 335844150 |
| LEBRON FOUTS and YVONNE FOUTS and BART FOUTS | 189 PIERCE ROAD | ROCKSPRING GA | 30739 |
| PAUL W. COOLEY, JR. et ux LINDA L. COOLEY | 4322 Greenbriar Rd | Chattanooga TN | 37412 |
| WESLEY FAMILY TRUST dated 9/21/07 | PO BOX 700 | LONDONDERRY NH | 3053 |
| HUGH L. LAFEVER, JR. and MILDRED A. LAFEVER | 137 SHEPPARD LN | SPARTA TN | 385833376 |
| | | | |
| DOROTHY F. CHILDERS IN TRUST FOR RONALD D. CHILDERS and DEBRA C. HARTMAN | 2206 Blue Springs Rd | Cropwell AL | 35054 |
| DOUGLAS B. JOHNSON and PATRICIA A. JOHNSON | 5342 CARTERS CREEK PIKE | THOMPSONS STA TN | 371795282 |
| JOB GOODMAN and INA M. MCMURTURY | 2535 E GLENWOOD AVE | KNOXVILLE TN | 379177006 |
| GLENN BASHAM et ux CLAIRE BASHAM | 3065 ASBURY ROAD | MURFREESBORO TN | 37129 |
| WILLIAM R. GOSSAGE and BRENDA S. GOSSAGE | 89 HARPER DR | MONTICELLO KY | 426332038 |
| RANDAL A. MATHES and RHONDA SUE MATHES | 711 CRESTVIEW DR | SPRINGFIELD TN | 37172-2354 |
| JOSEPH P. FOGLE, et ux JANE H. FOGLE | 1201 COMPTON HOLLOW ROAD | RILEYVILLE VA | 22650 |
| JOHN C. VAUGHN and ALTAMAE VAUGHN | 2806 IRIS DR | ANCHORAGE AK | 99517-3241 |
| CLUB SELECT RESORTS | 10923 W ST HWY 176 | WALNUT SHADE MO | 65771 |
| BEVLIA D. MACKEY and BRENDA H. MACKEY | 3513 FORREST AVE | GADSDEN AL | 35904-1846 |
| WANDA JOYCE WARE | 468 OLD HWY RD | SPARTA TN | 38583 |
| DAVID A. MONORE | PO BOX 3595 | SEVIERVILLE TN | 37862 |
| RICKEY BUSCH | 125 WOODLAND DR | COLUMBUS NC | 28722 |
| WALTER E. GREENE and DONALD MICHAEL GREENE | 1504 DUKE AVE | MCALLEN TX | 78504 |
| PHILLIPS COMMUNITY MANAGEMENT LLC | 2412 N ESSEX AVE | HERNANDO FL | 34442 |
| GEORGE A. SCHRAMM, JR. | 401 14TH ST | ROCHELLE IL | 61068 |

| | | | | |
|---|---|---|---|---|
| DANNY EUGENE RYAN and CATHY P. RYAN | 3029 MCCANLESS RD | NOLENSVILLE | TN | 371359439 |
| PLATINUM PUBLICATIONS INC. | 659 BLACKBERRY LN | AFTON | TN | 376166235 |
| WILLIAM R. STARNES, et ux REBECCA S. STARNES | 1002 CAMPBELL ESTATES | NEW TAZEWELL | TN | 378250071 |
| JO ANN and DAN PURSGLOVE | 400 Mulberry Ave | Lake Havasu City | AZ | 86403 |
| LUTHER S. SHOCKLEY, et ux JULIE R. SHOCKLEY | 4214 MIDLAND PIKE PI | CHATTANOOGA | TN | 37411-3020 |
| JAMES E. MALONE and ANN B. MALONE | 4005 S INDIAN RIVER DR ONE DIS | FORT PIERCE | FL | 349827765 |
| WINSTON C. FLOYD and FRANCENA P. FLOYD | 1020 HARPER'S WAY | ANDERSON | SC | 29621 |
| LINDA L. ANDERSON and ANGELA L. SMITH | P O BOX 632 | WHITE BLUFF | TN | 37187 |
| BOBBYE LADNER | 3534 LYNNWOOD LN | CORPUS CHRISTIE | TX | 784153005 |
| DENNIS J. SOSSAMAN and GLINDA W. SOSSAMAN | 123 NOTTOWAY BLVD | MEMPHIS | TN | 38103 |
| KENT DEVON HOLLIDAY and TAMMY ELAINE HOLLIDAY | 306 HAMPSHIRE CT | SPARTANBURG | SC | 29301 |
| RICHARD D. STEVISON and SARAH STEVISON | 290 GRANT DR | RINGGOLD | GA | 30736 |
| SANDRA O. FAIR and SHEILA O. INGRAM | 7677 HWY 159 | GORDO | AL | 35466 |
| GLORIA ELROD | 3028 W CURRAHEE ST | TOCCOA | GA | 30577 |
| ERNEST TUTTROW and PATRICIA ETLING TUTTROW | 1545 Glenn Brooke Woods Cir # C | Ballwin | MO | 63021 |
| JUDITH E. LEACH and TODD W. LEACH | 2909 ANTIOCH RD | JOHNSON CITY | TN | 37604 |
| SUSIE T. SEEGARS | 1666 E SEVIER AVE | KINGSPORT | TN | 37664 |
| FRED A. DARNELL, et ux TERESA G. DARNELL | 622 RED BRUSH DR | CROSSVILLE | TN | 38555-8827 |
| TOM F. STROUD, SR. or ANNIE LOU STROUD | 618 Highview Dr | Chattanooga | TN | 37415 |
| KENNETH E. STRAW and SHARON L. STRAW | 29221 HAMPSHIRE ST | DOWAGIAC | MI | 490479721 |
| JIMMY BUEHRENS and MARIE BUEHRENS | 6366 SHARON RD | NEWBURG | IN | 47630 |
| VELMA JEAN HOLLAND as surviving Trustee under Revocable Trust Agreement of TERRELL D. BROOKS dated June 9,1993 | 1212 Stanley Rd | Trenton | GA | 30752 |
| JOE A. LEATHERWOOD | PO BOX 4164 | MARYVILLE | TN | 37802 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| CLARENCE DORRIS, et ux MARGARET B. DORRIS | 512 W COLLEGE ST | GREENBRIER | TN | 370735242 |
| RAY L. CHURCH | 1031 ANDERSON LN | JOELTON | TN | 370804852 |
| STEPHEN K. CHAPMAN and BARBARA L. CHAPMAN | 8530 SW 1ST AVE | GAINESVILLE | FL | 326071466 |
| GARRETT A. RAY et ux SELMA L. RAY | 525 Bentley St | Gallatin | TN | 37066 |
| ANDREW DAVIDSON | 22169 CHICKASAW DR | ATHENS | AL | 35613 |
| G. KENNETH GILLELAND and ALANA R. GILLELAND | GOODLETTSVILLE TN 37072-8977 | SEVIERVILLE | TN | 378623853 |
| CHARLES L. DUNSON and GAYLA A. DUNSON | 2079 LOVEBRIDGE ROAD SE | FAIRMONT | GA | 30139 |
| THOMAS E. BOWLING and FRANCES E. BOWLING | 346 Kimbrough Rd | Clarksville | TN | 37043 |
| PAMELA ROBERTSON CAUSEY | 2760 FAIRVIEW HWY | GREAN SEA | SC | 29545 |
| WILLIAM A. BEST and SHIRLEY L. BEST | 242 BRADLEY DR | WEST COLUMBIA | SC | 29170 |
| THOMAS J. SONTAG and KATHY J. SONTAG | 3261 ELKRIDGE DR UNIT D | OSHKOSH | WI | 54904 |
| DAVID TINGA, et ux MARY LISENBEE TINGA | 2745 PILGRIM CT | WINSTON SALEM | NC | 27106 |
| LEMUEL B. DUCKETT | 7121 Bramlett Ln | Harrison | TN | 37341 |
| WILLIAM H. BOSWELL | 3609 PARKSIDE DR | PEARLAND | TX | 775843175 |
| HAROLD L. HUTSELL and PAMELA J. HUTSELL | 602 MILLION ST | ATHENS | TN | 373032232 |
| H. W. NIDIFFER | 3820 HOMEWOOD AVE | LANSING | MI | 489104788 |
| AUSTIN E. UNDERWOOD and EVELYN M. UNDERWOOD | 2008 BETHEL RD | SMITHVILLE | TN | 371666017 |
| JACQUELINE L. RUTLEDGE | 307 WEST SOUTH 4TH ST | SENECA | SC | 29678 |
| JASON POOLE and JENNIFER POOLE | 3536 AUGUSTA RD | ELLISVILLE | MS | 39437 |
| RONALD W. WARD and PHYLLIS A. WARD | 6878 Bear Creek Drive | St. Louis | MO | 63129 |
| CARROL G. SMITH and HAZEL M. SMITH | 236 BATLEY LOOP RD | CLINTON | TN | 37716 |
| Father GREGORY WILLIAMS and ANASTASIA WILLIAMS and Father ZACHARY JONATHAN ROSE and RACHEL MARIE ROSE and THEODORE PHILIP ROSE and CYNTHIA ANN ROSE | 13830 W 207TH ST | BUCYRUS | KS | 66013 |
| SHARON E. JOHNSON | 413 W BURT DR | COLUMBIA | TN | 384012074 |

| | | | | |
|---|---|---|---|---|
| JOHNNY C. BANKSTON and MARY B. BANKSTON | 220 GALE DR NE | CLEVELAND | TN | 373124851 |
| BARBARA G. REQUA and DAVID A. REQUA | 14497 W Morning Star Trail | Surprise | AZ | 85374 |
| BRYAN C. BREWSTER and KIMBERLY M. BREWSTER | 2867 CARTERS VALLEY RD | CHURCH HILL | TN | 37642 |
| PATRICIA A. MCCAIN | 49 PUGET DR | STEILACOOM | WA | 98388 |
| FREDDY D. LEAMON et ux BARBARA J. LEAMON | 9237 Highway 58 | Harrison | TN | 37341 |
| IRENE GRAVES | 9154 HARRISON BAY RD ONE DIS | HARRISON | TN | 373419704 |
| CHRISTINE MCDANIEL | 181 Foxrun | Springfield | TN | 37172 |
| TONY J. DAVIS and SABRINA M. DAVIS | 9425 CHATEAU ST JEAN DR | LAS VEGAS | NV | 89123 |
| WINNIE K. HUNTON | 1023 KENTUCKY ST | BOWLING GREEN | KY | 421012107 |
| BETTY R. MEDLEY | 1831 CLEARVIEW DRIVE | CHATTANOOGA | TN | 37421 |
| JACK EMORY CANNON and VICKIE J. CANNON | 478 MYERS STREET | JACKSBORO | TN | 377570478 |
| JEFFREY A. HODGE, et ux RHONDA M. HODGE | 109 BURDETT RD | SWEETWATER | TN | 378746039 |
| HERBERT STEPHENS et ux FRANCES STEPHENS | 2428 LEE PIKE | SODDY DAISY | TN | 37379 |
| VICKIE METCALF and TOMMY JOE TRENTHAM and NESSA TRENTHAM | 204 STOTT LANE | GATLINBURG | TN | 377385724 |
| LEITITIA J. MONTES | 342 COUNTY ROAD 323 | SWEETWATER | TN | 37874 |
| CHARLES BROOKS and RAMONA DENISE BROOKS | 2049 BITTLE ROAD | MARYVILLE | TN | 37804 |
| PAUL SCHELY | 10444 RANDALL ST | ORANGE | CA | 92869-1626 |
| CHRIS PARKER and CINDY PARKER | 7978 August Ave. | Breinigsville | PA | 18031 |
| PAUL C. STEWERT et ux REGINA L. STEWERT | 1901 BIRDSONG ST. | LUFKIN | TX | 75901 |
| ELTON BLAIR, et ux KIMBERLY BLAIR | 1857 CELL RD | GULF BREEZE | FL | 32561 |
| LAWRENCE BROSIUS and DIANE BROSIUS | 251 STATE AVENUE | BEAVER | PA | 15009 |
| CLARENCE AVENIUS and LOUISE AVENIUS | 2805 Fleming Rd | Wichita Falls | TX | 76308 |
| JAMES MICHAEL BILYEU and PATRICIA BILYEU | 6040 CROSSVILLE HWY | SPARTA | TN | 38583-2927 |
| T. Q. HEIDEL, JR. and TERESA K. HEIDEL | PO Box 422 | Wartburg | TN | 37887 |
| BEVERLY K. LEE and VELINDA D. QUALLS | 422 7TH STREET | LAWRENCEBURG | TN | 38464 |

| | | | | |
|---|---|---|---|---|
| ARTURO VARGAS | 2223 CABO BAHIA | CHULA VISTA | CA | 919142033 |
| LEONARD H. WARING, III. and RHEA HART | 2839 KENDRA DR | LOUISVILLE | TN | 37777-3813 |
| EARL G. SMITH | 3240 Routt St | Wheat Ridge | CO | 80033 |
| OLEN B. MASON and SHIRLEY F. MASON | 7705 Gibbs Rd | Corryton | TN | 37721 |
| JEFFERY W. HOBBS, et ux TINA B. HOBBS | 6492 BEERSHEBA HWY | MC MINNVILLE | TN | 371103932 |
| JOHN A. DAVIS, et ux BRENDA DAVIS | 1397 Long Hollow Rd, | La Follette | TN | 37766 |
| NICHOLAS J. GARGIULO and JANE E. GARGIULO | 2 WICIKS LANE | ST JAMES | NY | 11780 |
| HOWARD GARY HAUPT, III. and DONNA HAUPT | 3121 National Dr | Harlem | GA | 30814 |
| PETRUS ETIENNE and YOSELINE ETIENNE | 165 NW 116TH ST | MIAMI | FL | 33168 |
| NORAH WILSON and VIVIAN L. WILSON | 232 BERKLEY RD | GURLEY | AL | 357489516 |
| ROBERT W. DAWSON, Trustee and GRETCHEN J. DAWSON, Trustee of the ROBERT W. DAWSON and GRETCHEN J. DAWSON REVOCABLE TRUST | 700 JOHN RINGLING BLVD | SARASOTA | FL | 34236 |
| JAMES DAVIS, JR. and GRACE M. DAVIS | PO BOX 2066 | OCEANA | WV | 24870-2066 |
| RUTH M. JOHNSON and ANTOINETTE JOHNSON | 2812 TORUNN CT | ATLANTA | GA | 30133 |
| SAM B. GOODSON, etux ILA B. GOODSON | 1430 OLD BETHEL RD | CHICKAMAUGA | GA | 307073511 |
| E. L. MAXWELL and DOROTHY MAXWELL | PO Box 1516 | SCOTTSBORO | AL | 35768 |
| MARK ALAN FOX, et ux LILLIAN BAILEY FOX | 200 QUAIL HOLLOW CT | CROSSVILLE | TN | 385555728 |
| HAROLD F. LANGLEY and MAXINE F. LANGLEY | 6742 Hickory Manor Cir | Chattanooga | TN | 37421 |
| CHARLES E. BATCHELOR and MARTHA A. BATCHELOR | 835 WOODMONT BLVD | NASHVILLE | TN | 372043406 |
| MARY ZAPINSKI | 37471 MILSTONE TRL | NEW HAVEN | MI | 48048 |
| HUGH E. HOWARD and E. F. HOWARD | PO BOX 623 | SALE CREEK | TN | 37373 |
| MATTHEW KEVIN JOHNSON | 1015 LELA WAY | SEYMOUR | TN | 37865 |
| CATHY E. KRANTZ | 102 CHERYL DRIVE | HENDERSONVILLE | TN | 37031 |
| WILLIAM LUTHER SAWYER and EDITH MARIE SAWYER | 2170 STONE LAKE DR | MERRITT ISLAND | FL | 32953 |

| | | | | |
|---|---|---|---|---|
| DALE T. SHANNON and CATHY A. SHANNON DBA MOUNTAIN CRAFTERS | 3918 BIG SPRING GAP RD | PIKEVILLE | TN | 37367 |
| LINDA M. BELL and EARLICE R. BELL | 4128 MYSTIC CV | CHESAPEAKE | VA | 233216004 |
| GEORGE M. GILBERT, et ux ZELLNA S. GILBERT | 7004 Highway 114 | LYERLY | GA | 30730 |
| NATIONAL DATA CENTER CORPORATION | 11125 PARK BLVD STE 104-143 | Seminole | FL | 33772 |
| LOU C. GRAY and MARTHA C. GRAY | 499 CAVANAUGH LANE (2) | BYRDSTOWN | TN | 38549 |
| JAMES H. WIMLEY, et ux GAIL WIMLEY | 817 ROCK CREEK ROAD | ESTILL SPRINGS | TN | 37330 |
| PHILLIP A. GRAY and JUANITA K. GRAY | 180 CLICK RD | MOSHEIM | TN | 378184801 |
| CLAUDE CAGLE and CATHY A. HICKENBOTTOM | 3172 MORRISON VIOLA RD | MORRISON | TN | 373576031 |
| JANICE D. COOK | 9301 160th Street Ct E | Puyallup | WA | 98375 |
| COL WALLACE S. TYSON and DOROTHY V. TYSON | 410 Cotton Ln | Franklin | TN | 37069 |
| EDWIN L. NASH and CHRISTINE R. NASH | 2528 INDIAN CREST DR | INDIAN SPRINGS VII | AL | 35124 |
| RAYMOND E. SHOLTZ and ANNA L. SHOLTZ | 91 BROOKSIDE DR APT 3 | CROSSVILLE | TN | 37748 |
| ROBERT L. STEWART and BRENDA J. STEWART | 6109 EDWIN JONES DRIVE NE | HUNTSVILLE | AL | 35811 |
| RUTH B. DELANEY and JIMMY A. MILLER and FRANKIE E. MILLER | PO BOX 111 | LOUDON | TN | 377740111 |
| NORMAN HORTON | 14057 E HWY 27 | NEWVILLE | AL | 36353 |
| MARGARET B. RODEN | 6421 MCKINNEY RANCH PKWY AP | MCKINNEY | TX | 75070 |
| JENNIFER TIPTON ARNOLD | 4478 LILAC RD | SOUTH EUCLID | OH | 44121 |
| JAMES VISCOME | 9153 PINEVILLE DR | LAKE WORTH | FL | 33467 |
| CYNTHIA ANNETTE BURNEY | 1484 HARPETH CROSSING | ASHLAND CITY | TN | 37015 |
| PAMELA OGLE | 1027 HOLIDAY LANE | SEVIERVILLE | TN | 37876 |
| CHRISTOPHER MARK STRAIN | 2123 INDIANA AVE | KENNER | LA | 70062 |
| GERALD FACKLER and DIANA FACKLER | 2717 N LAKE GEORGE ROAD | METAMORA | MI | 48455 |
| FRANKLIN W. ODOM, et ux MARY DARLENE ODOM | 3649 SOURWOOD TRL NW | CLEVELAND | TN | 373122032 |
| DANIEL E. SCHORSTEN and ROBERTA ANN SCHORSTEN | 104 FOXCROSS DR | HENDERSONVILL | TN | 370752652 |
| BRUCE SHAHAN and BARBARA SHAHAN | 7039 WILLOWICK DR | BRENTWOOD | TN | 370276930 |

| | | | | |
|---|---|---|---|---|
| CARLA WILLIAMS BROWN and THOMAS J. BROWN, SR. | 267 HAUSER RD | DERIDDEN | LA | 70634 |
| ERMON GOLDSTON | 3016 PEGGY LN | CHATTANOOGA | TN | 37404 |
| ANGELIA RENEA BEATTIE | 114 SMALLRIDGE ST | AIKEN | SC | 29803 |
| EDWARD M. SCHORSTEN et ux MABEL I. SCHORSTEN | 510 Seaborn Dr NW | Huntsville | AL | 35806 |
| KIMBERLY RENA THACKER SIKES | 7741 MAIDA VALE CIR | POWELL | TN | 37849 |
| ALVIN L. DAVIS and BEVERLY A. DAVIS | 3422 RAMBLEWOOD CIRCLE | CLEVELAND | TN | 37312 |
| JAMES L. TODD | 4444 JEFFERSON RD | SMITHVILLE | TN | 37166 |
| LESA G. O'NEAL | 729 FOWLER FORD ROAD | PORTLAND | TN | 37148 |
| MARION DALY | 364 EASTERN AVE | ELSMERE | KY | 41018 |
| WILLIE J. JACKSON, et ux LILLIAN C. JACKSON | 2321 GREEN FOREST LN | CHATTANOOGA | TN | 37406 |
| REUBEN L. ARMES, et ux SIBYL E. ARMES | 1329 POTTERS CHAPEL ROAD | LANCING | TN | 37770 |
| STUART STALLINGS and JAN STALINGS | 6 Old Farm Rd | Bluffton | SC | 29910 |
| E. AVIS MCDONALD | 423 E Main St | Livingston | TN | 38570 |
| SUSAN W. ARTIGLIA | 7123 THRUSH VIEW LANE APT 44 | SAN ANTONIO | TX | 782093549 |
| DEBORAH L. GREENE | 5617 BETTY LN | MILFORD | OH | 45150 |
| KAY TUTTLE | C/O DC CAPITAL 700 12TH ST NW | WASHINGTON | DC | 20005 |
| PAUL MACAULAY and AMY MACAULAY | 5102 Whitman Way Apt 302 | Carlsbad | CA | 92008 |
| NICOLE H. PETRUS | 24A TROLLEY SQUARE NO 171 | WILMINGTON | DE | 19806 |
| KENNETH D. WILSON and MARTHA A. AIKENS | 163 Elm St | Decatur | TN | 37322 |
| MICHAEL E. SIMS and LINDA S. SIMS | 8702 SHIELDS RD | LEWISBURG | OH | 453389511 |
| BRUCE HEATON and TAWANA HEATON | 259 BEECHMONT AVE | OSGOOD | IN | 47037 |
| MARY JO ANN WILDER | 319 E POWELL RD | COLLIERVILLE | TN | 38017 |
| BRENT FREDERICK LUBAHN and LISA ANN CRISP LUBAHN | 2474 INGALS RD | LESLIE | MI | 49251 |
| JEFFREY W. COMBOS, et ux DEBORAH R. COMBOS | 608 SUGARTREE LN | FRANKLIN | TN | 370643082 |
| ORMOND C. CORRY and HAZEL E. CORRY | 4801 FARLAND DR | KNOXVILLE | TN | 379091313 |
| L. D. WHITWELL and MARY ELISE WHITWELL | 2505 FLY LANE | NOLENSVILLE | TN | 37135 |
| GARY G. GOUGE and CATHY W. GOUGE | 160 Sycamore Shoals Dr | Elizabethton | TN | 37643 |

| | | | | |
|---|---|---|---|---|
| ALF B. LARSEN, SR., Trustee and his successors in Trust of THE ALF B. LARSEN, SR. REVOCABLE LIVING TRUST | 1105 Tyler Rd N.W. | Huntsville | TN | 35816 |
| CHARLES BANYARD | 6103 Lake Trace Cir | Jackson | MS | 39211 |
| PAUL E. BRYANT, et ux REY L. BRYANT | 3702 PECAN GROVE DR NW | HUNTSVILLE | AL | 358102640 |
| | 909 Milfred Avenue | | | |
| MARIE WHITE | | Cookeville | TN | 28501 |
| SHARON A. BENDER | 1518 SAMS HILL RD APT 14 | EL CAJON | CA | 920213093 |
| GEORGE W. CHARLES, II. and DAISY C. HENRY | PO BOX 6952 | OAK RIDGE | TN | 37831 |
| WILLIAM O. DUNCAN and DOROTHY J. DUNCAN | 5607 WOOD STORK LANE | GRANT | FL | 329498310 |
| MARK E. BURKE and MARCHELL L. WOODS | 5303 Brianna Ln | Indianapolis | IN | 46235 |
| JOSEPH G. MORALES and GLORIA B. MORALES FAMILY TRUST, JOSEPH G. MORALES and GLORIA B. MORALES, Trustees | 3530 DAMIEN AVE SPC44 | LA VERN | CA | 917503208 |
| CATHERYN M. EASTERLY | 1445 MOHAWK RIDGE RD | BULLS GAP | TN | 377112640 |
| SCOTT B. MADDOX and KELLEY L. MADDOX | 214 TREETOP DR NE | HUNTSVILLE | AL | 35801 |
| MIKE R. MURDOCK and WANDA G. MURDOCK | 8269 MONTEREY HWY | SPARTA | TN | 385832804 |
| BUFORD LASSITER and JOY LASSITER | 941 Crystal Lake Dr Apt 105 | Deerfield Beach | FL | 33064 |
| BLAIR A. CARLSTROM and TRACY L. CARLSTROM | 2537 Cedarmill Dr. | Franklin | IN | 46131 |
| FLOYD LANE and ZORA LANE | 203 UTICA CIR | OAK RIDGE | TN | 37830-6627 |
| RICKEY W. BURNS, et ux CHERYL M. BURNS | 111 PARK MEADOW PT | SPRINGFIELD | TN | 37172 |
| SPRING ORR | 6725 SULLIVAN AVE | COLORADO SPRING | CO | 80911 |
| BENNIE F. ALBERTSON, et ux MARVINE ALBERTSON | PO BOX 3969 | DALTON | GA | 307190969 |
| DALE KINDLE, et ux MARTHA Y. KINDLE and PATSY DUNHAM | 460 RICH LOOP | SPARTA | TN | 38583 |
| ROGER D. HENSLEY and TERESA A. HENSLEY | 1417 Belmont Dr | Kingsport | TN | 37664 |
| DONNIE FISHER and ANNETTE FISHER | 1519 N Chester Rd | Hixson | TN | 37343 |
| JOHN PETE HELMUTH | 3533 W Highway 98 # 12 | Panama City | FL | 32401 |

| | | | | |
|---|---|---|---|---|
| JOHN E. BLAKELY, et ux CHRISTIE A. BLAKELY | 2111 WIMBERLY RD NW | HUNTSVILLE | AL | 358161235 |
| THE FIRESIDE REGISTRY, LLC | 2629 West Main St # 185 | Littleton | CO | 80120 |
| ELMER CHESTER LANE, JR., et ux KATHY P. LANE | 2519 Cinema Dr | Maryville | TN | 37804 |
| EDWARD EARL GARRETT, et ux MARTHA R. GARRETT | 2398 MONTE MURREY RD | LEWISBURG | TN | 370915427 |
| BEVERLY GRIMES and RODNEY GRIMES | 1812 FAIRWAY DR | DYERSBURG | TN | 380248871 |
| LINDA TURNER | 6858 JUDGE LOGUE RD | NEWTON | AL | 36352 |
| MILO E. WARD et ux JACKIE F. WARD | 1259 Laurel Rd | Clinton | TN | 37716 |
| SAMUEL E. OSBORNE, et ux CAROLYN S. OSBORNE | PO BOX 15 | DUNNELLON | FL | 344300015 |
| JAMES O. HACKER, SR., et ux GOLDIE H. HACKER | 311 Hill Crest | Etowah | TN | 37331 |
| TIMOTHY G. INMAN and MELISSA A. GIBSON | 1331 MAPLE LEAF CT | SIDNEY | OH | 45365 |
| LAKE TANSI VILLAGE, INC. | 8007 Cherokee Trl | Crossville | TN | 38572 |
| R. V. JARNAGIN et ux ETHEL H. JARNAGIN | 3507 DAYTON BLVD APT D14 | CHATTANOOGA | TN | 37415 |
| ROBERT P. ROARK, JR., etux PATRICIA M. ROARK | 21436 MCCANN RD | DAMASCUS | VA | 242362742 |
| OLLIE J. LEE | 134 FIELDSTONE PL NE ONE DISC | CLEVELAND | TN | 373124789 |
| DORA L. BONNER | PO Box 23 | Clute | TX | 77531 |
| DAVID E. KINSEY and ROSSIE D. KINSEY | 518 PLAINVIEW DR NW | DALTON | GA | 307217923 |
| SHIRLEY S. NELSON | 1097 LILLIAN LN | GALLATIN | TN | 37066-4561 |
| CHARLES R. KNUPP and MARGARET W. KNUPP | 112 EMERY OAK CT | SAN MARCOS | TX | 786664554 |
| WALTER A. SANDERS and NANCY SANDERS | 827 HOLLY GROVE RD | LASCASSAS | TN | 370859802 |
| JAMES RICHARD BRADLEY | 2456 DINKY LN | MURFREESBORO | TN | 371297423 |
| FRED D. STEIN | 1585 Apricot Ln | Dixon | CA | 95620 |
| WALTER KENNETH SEAMAN and ANGELA VAUGHN SEAMAN | 4909 MONTMORENCY DR | POWELL | TN | 378494532 |
| RONNIE CANTRELL | 39208 CAMP | HARRISON TOWNSH | MI | 48045 |
| RIKY PAUL DROKE, et ux TERESA N. DROKE | 1106 SOUTHWEST AVE | JOHNSON CITY | TN | 37604-6518 |
| VANESSA ELLEN KENNEDY | 103 SANTON LANE | OAK RIDGE | TN | 378305106 |
| THOMAS C. HIMES and DEBORAH K. HIMES | 1726 THOMAS CT | MURFREESBORO | TN | 371276989 |

| | | | | |
|---|---|---|---|---|
| STEVEN R. KIBBONS and TERRI L. KIBBONS | 553 SHINKEL CHAPEL RD | HARTFORD | KY | 42347 |
| HELEN ANN KIMBRO and BOBBY R. KIMBRO | P O BOX 595 | LITTLE FALLS | NY | 13365 |
| RAGNHALD A. BAKER and WALTER T. BAKER | 38 JORDAN LN | BELVIDERE | TN | 37306 |
| G. FORREST MCGEE and BOBBIE MCGEE and STEPHEN D. MCGEE and GREGORY L. MCGEE, SR. | 1804 CULLEOKA HWY | CULLEOKA | TN | 38451 |
| SANDRA W. JONES | 2750 IRWINTON RD HWY 441 SOU | MILLEDGEVILLE | GA | 31061 |
| GWENDOLYN MORGAN SALLEY and HAROLD G. WHITE, JR. | 8235 SCOTTS LEVEL ROAD | BALTIMORE | MD | 21208 |
| JOHN H. MCCOLLUM and SHARON A. MCCOLLUM | 2331 BROADRIDGE RD | LUMBERTON | NC | 28358-6359 |
| ROBERT H. ALLEN and SANDRA L. ALLEN | 38 MUSIC SQ E | NASHVILLE | TN | 37203 |
| DOUGLAS W. TOPPINS and MARILYN L. TOPPINS | 112 E MOUNTAIN VIEW ROAD | CORRYTOWN | TN | 37721 |
| HEATHER THOMPSON and ROBERT THOMPSON | 4248 NORRIS RD | BELLEVILLE | OH | 44813 |
| VALERIE COPLEN | 4231 CORTEZ CT | GRANBURY | TX | 76048 |
| JOHN H. RATLIFF and MARILYN C. RATLIFF | 166 WELLS RD # 321 | MERIDIANVILLE | AL | 35759 |
| JAMES B. GAY et ux DOROTHY D. GAY | 122 JACKSON AVE | MADISON | AL | 357582324 |
| ERIC MOORE and DIANE MOORE | 12053 SOUTHERN CHARM BLVD | MADISON | AL | 35756 |
| ANTONIO BROWN | 5559 Queen Mary Ln | Jackson | MS | 39209 |
| DEAN DAIL FREETLY and MARY ALICE FREETLY | 2044 SHERBROOKE  ONE DISCOU | NASHVILLE | TN | 372116904 |
| ROBERT W. MCCORD and KATHERINE G. MCCORD | 208 COUNTY ROAD 81 | FORT PAYNE | AL | 359676013 |
| CATHY D. PIERCE | 1699 HWY 401 | HUDSON | KY | 40145 |
| GERALD DWIGHT COOPER | 505 Pattie Ann Dr | GASTONIA | NC | 28052 |
| ARTHUR E. LOMAX, et ux JANE L. LOMAX | 245 MESSINA PL | HOWEY IN THE HILL | FL | 347373521 |
| THE ROARK FAMILY TRUST, DATED NOVEMBER 6, 2002, HARLAND A. ROARK and MABLE G. ROARK, CO-TRUSTEES | 703 General George Patton Rd | Nashville | TN | 37221 |
| JERRY LUNA | 8361 SPARTA HWY | SPARTA | TN | 38583 |

| | | | | |
|---|---|---|---|---|
| JONATHAN M. GARETZ | 8705 W. 35TH. ST. | SAINT LOUIS PARK | MN | 55426 |
| JACK M. HAWPE and ADA L. HAWPE | 205 HAYNES DR # 201 | MURFREESBORO | TN | 371295101 |
| ROY L. SMITH and ALICE SMITH | 204 OHARA DR | ALBERTVILLE | AL | 35950 |
| JOSEPH A. RINEHART and SYLVIA N. RINEHART | 503 RINEHART RD | BATESBURG | SC | 29006 |
| LARRY W. DANIELS and NAOMI DANIELS | 115 HARPER VILLAGE WAY UNIT 2 | LENOIR | TN | 37771 |
| GARY L. and LINDA R. BOWMAN | 9 BOXWOOD DR | FREDERICKSBERG | VA | 22406 |
| DANIEL A. CANTRELL and YVETTE A. CANTRELL | 207 MARGUISS CIRCLE | CLINTON | TN | 37716 |
| CHARLES J. CRASS, et ux LUCILE F. CRASS | 340 Ridgewood Rd | Harriman | TN | 37748 |
| CHARLES J. CARVER and SANDRA J. CARVER | 638 WHITFIELD LANE UNIT B | WHITE BLUFF | TN | 37187 |
| GILES B. PROPST and MARGARET G. PROPST | 7324 Dawn Pl | Concord Township | OH | 44060 |
| KEITH GLOOR and YVONNE GLOOR and ALAN GLOOR and WILLIAM SMITH and ALICE GORDON and ADDISON GLOOR | 131 E SOUTH ST | BARNESVILLE | OH | 43713 |
| DONNIE L. WARD AND SANDRA M. WARD | 7029 W 135th Ave | Cedar Lake | IN | 46303 |
| JEANNE and MICHAEL CLARKSON | 2420 EAST 38TH ST | ANDERSON | IN | 46013 |
| ALBERT L. PRATER and RUBY J. PRATER | 287 ELLER RD | SPARTA | TN | 385832733 |
| FRANCES A. COLLINS | 6111 DERAMUS AVE NW | HUNTSVILLE | AL | 358061905 |
| MICHAEL J. MCCORMICK and CAROL K. MCCORMICK | 1391 RABBIT VALLEY RD NW | CLEVELAND | TN | 373126925 |
| SUSIE M. JONES and AMBER JONES-ALEXANDER and EDWARD Q. JONES | 4268 BIVERTON DR | SWANSEA | IL | 62226 |
| U. S. ASSETS, INC. | C/O JOHN SIRIANNI 339 EAGLE CF | LAKE MARY | FL | 32746 |
| LOUIS PRESTON GRISSOM and GLORIA JEAN GRISSOM | 453 Slaughter Bend Rd | Mcminnville | TN | 37110 |
| HENRY G. HOERCHLER, JR. and MARY LOUISE HOERCHLER | 1046 N 9TH ST | BREESE | IL | 622301364 |
| BILLY M. WALDEN and DORA N. WALDEN | 2422 SE 29TH ST | OKEECHOBEE | FL | 34974 |

| | | | | |
|---|---|---|---|---|
| MICHAEL A. BROWN, et ux | | | | |
| ELIZABETH T. BROWN | 3678 ELINBURG COVE TRL | BUFORD | GA | 30519 |
| BRADLEY LYND FLETCHER | 171 EAGLE RIDGE DR RR2 ANNAN | BC | | N0H 1B0 |
| GENE B. PETWAY, JR. | 10353 BIG CANOE | BIG CANOE | GA | 301435123 |
| JOHAN SUTTON | 30210 HURON RIVER DRIVE | FLAT ROCK | MI | 48134 |
| DAVID G. MILLER and LINDA G. MILLER | 200 SCHOOL RD | JACKSBORO | TN | 377572104 |
| JOHN C. WHEELER, et ux DOROTHY W. WHEELER | 106 OAKWOOD DR | CLINTON | TN | 377162003 |
| ELIZABETH ALLEN | 7623 Longmire Rd | Luttrell | TN | 37779 |
| HERMAN RAY HEFLIN, SR., et ux IVA H. HEFLIN | 2612 Skyline Dr NW | Huntsville | AL | 35810 |
| RALPH B. NOBLE and TERESA R. NOBLE | 3323 STONE CREEK DR | CHATTANOOGA | TN | 374051791 |
| MARIA ISABEL GIL SANTOS | EDEFICIO JOEL AVENIDA ESTADOS INIDO #11 RIJO BAVARO PUNTA CANA LA ALT/ | | | |
| RANDALL K. STOOPS and MARY JANE STOOPS | 1308 BRIDLE PATH | COOKEVILLE | TN | 38501 |
| THOMAS PALMER, JR. | 4331 Pharr Ave | Macon | GA | 31204 |
| ROBERT E. GRAGG, et ux GRACE B. GRAGG | 102 JENNINGS LN | SHELBYVILLE | TN | 37160-5731 |
| WILLIAM B. TENNEY, et ux BETTY E. TENNEY | 569 Hunters Trl | Trenton | GA | 30752 |
| JUANITA B. GREENE | 7614 LEVESON WAY | NASHVILLE | TN | 372117032 |
| CELESTINE and DAKAR R. ROSS | 1022 Pennsylvania Ave | FRANKLINVILLE | NJ | 8322-3800 |
| REBECCA F. OVERTON and WALLACE OVERTON | 262 N LOBLOLLY CROSSING | TEMPLE | GA | 30179 |
| JOSHUA N. BURLISON and KELLY M. BURLISON | 2220 SWALLOW LANE | LEWISVILLE | TX | 75077 |
| GLENN E. MAYBERRY and JUDY F. MAYBERRY | 757 CHAFFIN HILL RD | GAINESBORO | TN | 38562 |
| JAMES G. BREWINGTON and JACQUELINE A. BREWINGTON | 421 QUAIL RIDGE CIR | BOILING SPRINGS | SC | 293166119 |
| PATRICIA L. KIMMEL | 2791 S OLD STATE ROAD 3 | LAOTTO | IN | 46763 |
| BRIAN SIMPSON | 1005 Park Drive | Cookeville | TN | 38501 |
| JILL GARB and JOSH CORLETT | 64 EATON RD. | TOLLAND | CT | 6084 |
| JENNIE RUTH RANDALL and JASON WAYNE THOMPSON | 124 Sunny Brook Dr | Dickson | TN | 37055 |
| RALPH P. JANSEN | 163 Maple St # 3 | Crossville | TN | 38555 |
| CARSON NEWMAN COLLEGE, INCORPORATED | PO BOX 557 | JEFFERSON CIT | TN | 377600557 |
| ELEANOR J. REAMSMA, Trustee of the ELEANOR J. REAMSMA TRUST | 447 S Round Lake Dr | Caledonia | MI | 49316 |

| | | | | |
|---|---|---|---|---|
| PHILLIP R. CARTER, et ux SHIRLEY C. CARTER - CARTER AND ASSOCIATES, SURVEYORS AND PLANNERS | 428 Eastland Pl | Kingsport | TN | 37664 |
| EDWARD M. SCHORSTEN et ux MABEL I. SCHORSTEN | 173 Love Ln | Harvest | AL | 35749 |
| DAVID GOODWIN and PATTY GOODWIN | 96 TUSCULUM RD # A | ANTIOCH | TN | 37013 |
| WINFORD A. CRUSE, et ux BLANCHE D. CRUSE | P O BOX 984 | HAWASSEE | GA | 30546 |
| LARRY L. CALLOWAY, et ux PRINCESTELL CALLOWAY | 3805 LARRY DR | CHATTANOOGA | TN | 374111610 |
| DAVID FOWLER, et ux, KAY FOWLER and LEE ROY GRAVITT et ux PATSY L. GRAVITT | 127 Regency Row SW | Calhoun | GA | 30701 |
| DAWN THOMAS and DWIGHT THOMAS | 166 RAINEY RD | TEMPLE | GA | 30179 |
| DARRELL L. WIDNER | 4827 WOODLAND CIR | HIXSON | TN | 373434114 |
| BARBETTE NORFLEET | 410 HILLAIRE DR | HOPKINSVILLE | KY | 42240-4910 |
| PHILLIP WADE REED and AVIS B. REED | 5514 WOODLAWN DRIVE | CHATTANOOGA | TN | 37411 |
| LINDA S. HARRELL | 840 DEWBERRY RD | DOUGLAS | GA | 31535 |
| LAMONT H. GLOVER and SHEILA G. GLOVER and SARA G. GRAHAM and MARIE G. JOHNSON | 4415 MABRY LANE | ROSWELL | GA | 30075 |
| KERRY W. PARKER and DONNA H. PARKER | 240 Eddington Ln | Rockwood | TN | 37854 |
| BRADLEY C. SELF, et ux CATHERINE F. SELF | 102 S JEFFERSON ST | ATHENS | AL | 35611 |
| GLORIA W. HAGWOOD (GLORIA W KIRBY) and JOHNATHAN HAGWOOD | 459 SANDY RIVER RD | AXTON | VA | 24054-2907 |
| DEBORAH A. MILLER | 302 WAYMAN RD | MADISONVILLE | TN | 37354 |
| RONALD J. LAURES and LYNNE D. LAURES | 2307 JONATHAN AVE | ROCKFORD | IL | 61103 |
| RANDALL D. BENNETT and BONNIE L. BENNETT | 3144 W AUGUSTA AVE | PHOENIX | AZ | 850516530 |
| CHARLES H. FRIDDELL and CALLIE LEE FRIDDELL | 314 PINE RIDGE RD | CHATTANOOGA | TN | 37405-3430 |
| WILLARD CLAYTON and JOHNNIE CLAYTON | 1510 ESTRABROOK CT | EAST RIDGE | TN | 37412 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| GERALDINE R. FICK | 1039 ANNA CIRCLE ONE DISCOUI | GRANDBURY | TX | 76048 |
| JENNIFER L. JACKSON and JANICE L. JACKSON and RONNIE L. MEADOR and KELLY D. MEADOR and COUTNEY B. GREENBERG and ANN PAGE JACKSON | 711 CRESTVIEW DR | SPRINGFIELD | TN | 37172 |
| JAMES CUNNINGHAM and SANDRA CUNNINGHAM | 15 ALPINE DR | MC MINNVILLE | TN | 371104501 |
| ARCHIE DOBY | 707 MOORE COVE RD | QUEBECK | TN | 38579 |
| NANCY R. HALL and GERALD L. HALL and KARLA D. BURGER and KATHY L. MUNIE | 2215 CLEVELAND BLVD | GRANTED CITY | IL | 62040 |
| ROBERT S. WESTA, et ux EVELYN L. WESTA | 200 SETH GREEN DR APT 817 | ROCHESTER | NY | 14621-2105 |
| DAVIS P. WELDEN et ux BETTY J. WELDEN | 269 County Road 803 | Ider | AL | 35981 |
| DON NICHOLSON et ux SUE NICHOLSON | 9061 FATHERS LEGACY | ELLICOTT CITY | MD | 21042 |
| ELLIS E. GWYN and SUSAN M. GWYN | 7367 ROLLING RIVER PARKWAY | NASHVILLE | TN | 372213315 |
| LINDA B. BAYLESS | 3041 MEADOWVIEW DR | KINGSTON | TN | 377634570 |
| DANIEL D. ZALIZNOCK, SR. and MARY L. ZALIZNOCK and DANIEL D. ZALIZNOCK, JR. and NICOLE ECKENRODE and ADAM ZALIZNOCK | 622 KEYSTONE AVE | CRESSON | PA | 16630 |
| C. F. CRABTREE, et ux DOROTHY A. CRABTREE | 607 SMITH RAIL RD | SUMMERVILLE | GA | 30747 |
| LYLE R. NISSEN and MARY C. NISSEN and KATHY EDWARDS and LAURA ESPINOSA and LARRY NISSEN | 5075 COMANCHE DR | TEMPLE | TX | 76502 |
| VICKI LYNN OFSA and WILLIAM MARSH OFSA | 4434 SUMMER MEADOW DRIVE | DOYLESTOWN | PA | 18902 |
| JERE D. DUCOTE, SR. and MARJORIE E. DUCOTE | 2037 BANKHEAD PKWY NE  (2) ON | HUNTSVILLE | AL | 358011553 |
| G. FRANK HUFFINE and PATSY P. HUFFINE | 3301 MCKINLEY RD | JOHNSON CITY | TN | 37604 |
| KATHERINE C. HUGHES | 3465 ELIHU CABIN HOLLOW ROAI | SOMERSET | KY | 42501 |
| SARA R. WILBURN | P O BOX 4577 C/O SARA DICKERS | CANTON | GA | 30114 |
| CHUCK C. REED and PATRICIA D. REED | 5448 CONCORD CIRCLE | GAINESVILLE | GA | 30507 |

| | | | | |
|---|---|---|---|---|
| JERRY L. COLLINS and PEGGY J. COLLINS | 1900 COUCHVILLE PIKE | MOUNT JULIET | TN | 371224704 |
| EDWARD L. AYLESWORTH | 301 BRISTOL AVE | LAS CRUCES | NM | 88001 |
| JAMES D. and/or SHARON K. WYROSDICK | 12942 LONG RIDGE ROAD (2) | KNOXVILLE | TN | 379227419 |
| JEREMY S. MATTHEWS and APRIL L. MATTHEWS | 2361 SANDALWOOD PL | GAUTIER | MS | 39553 |
| REBECCA ANN BROWN and PAMELA ANN MEADOWS and PAULA MICHELLE GIVENS | 106 GAINESBORO VILLAGE LN | GAINESBORO | TN | 38562 |
| WILLIAM H. POIRIER and AMY K. POIRIER | 35239 MUER COVE | FARMINGTON HILLS | MI | 48331 |
| MARK A. UPHOLD and CONNIE L. UPHOLD | 286 BEN DEWITT ROAD | OAKLAND | MD | 21550 |
| LORITA SHIELDS MCLEOD and DON E. MCLEOD as Co-Trustees of the LORITA SHIELDS MCLEOD REVOCABLE LIVING TRUST (dated November 10, 2000) | 14399 N GAYTON RD ONE DISCO | GLEN ALLEN | VA | 230595974 |
| LAKE TANSI VILLAGE, INC. | 5050 SHOSHONE LOOP | CROSSVILLE | TN | 38572-6416 |
| LEON E. THOMPSON, et ux JO NELL THOMPSON | 1071 TAYLOR BRANCH LN | DIXON SPRINGS | TN | 37057 |
| CLARENCE D. KIRK | 3320 MONTGOMERY DRIVE | GAINESVILLE | GA | 30504 |
| MARGARET EATON and GARY EATON | 11281 WILL WALKER RD | VANCE | AL | 354901738 |
| VANESSA L. and TONY L. BRADLEY | 5805 Spirit Lake Rd | Winter Haven | FL | 33880 |
| SUSANNE CLARK and KOLBE CLARK and MALLORY CLARK and COLEMAN CLARK | 2 River Birch Pl | Bluffton | SC | 29910 |
| WANDA or REX DOTSON | 452 PONDERS GAP RD | TEN MILE | TN | 37880 |
| THE THROWN APPLE, LLC | 303-D Beltline Place SW #424 | Decatur | AL | 35603 |
| VICKY R. WARREN | 112 GILPIN ST | LONDON | KY | 40741 |
| DONNIE L. WARD and SANDRA M. WARD | 911 St George Dr | Davenport | FL | 33837 |
| EDWIN A. HOBACK et ux JOSEPHINE E. HOBACK | 4878 LICKTON PIKE | WHITES CREEK | TN | 371899110 |
| TOM R. GOSHORN, et ux JACQULYN L. GOSHORN | 4096 PINE RUN CIR | SAINT AUGUSTI | FL | 320865856 |
| JUDY L. BOSSER | 2423 E EMERSON ROAD | COHUTTA | GA | 307109754 |
| ROGER RIPLEY and JERRIE RIPLEY | 6805 THOREAU LANE NE | BALTIMORE | OH | 43105 |

| | | | | |
|---|---|---|---|---|
| WAYNE E. PHILLIPS, et ux PAULA A. PHILLIPS | 1672 WILLISTON RD | BEECH ISLAND | SC | 29842 |
| REX A. COLEMAN, et ux SANDRA L. COLEMAN | PO BOX 526 | PLEASANT HILL | TN | 38578 |
| WILLIAM M. SMITH et ux GEORGIANA SMITH | 4912 POWELL RD  (2) ONE DISCO{ | FAIRFAX | VA | 220322841 |
| BLINN VANMATER, et ux CHERYL VANMATER | 119 Cree Dr | Oxon Hill | MD | 20745 |
| DWAYNE PERKKINS and LISA PERKINS | PO BOX 1 | SALE CREEK | TN | 37373 |
| ISABELLE R. LACKEY | 102 TARA CT | WARNER ROBINS | GA | 31093 |
| DOUGLAS A. TREMBLAY | 123 CREEKROCK DR | MADISON | AL | 35756-3066 |
| ROY L. SCHUSTER and SHERRILL A. SCHUSTER | 2521 CHARTOM-MAR ST | ST CHARLES | MO | 63301 |
| RALPH A. MARSHALL et ux GRACE M. MARSHALL | BX 128 Rt 1 | Belvidere | TN | 37306 |
| CHRIS OLDHAM and SHARON OLDHAM | 1271 BIG SPRINGS RD | LEBANON | TN | 37087 |
| ANDREW SNEED and EMILY SNEED | 163 ASHLIN WOODS DRIVE NORTH | CLEVELAND | TN | 37312 |
| WALTER D. FINLEY et ux HATTIE E. FINLEY | 1956 Starling Mill Rd | Lyerly | GA | 30730 |
| JAMES A. WEBB and MONICA WEBB | 101 MIDDLEBURY CT | DOTHAN | AL | 36301 |
| W. M. MILLER, SR. and LOUELLA D. MILLER | RR 3 BOX 480 | COLUMBIA | TN | 38401 |
| DORIS V. WALKER | 1709 N McAree Rd Apt 2 | Waukegan | IL | 60085 |
| JAMES P. COMPTON et ux ELLA COMPTON | 832 COLONIAL DR | MORRISTOWN | TN | 378142557 |
| CHARLES E. STONE, et ux GEORGIA A. STONE | PO BOX 818 | RICHMOND HILL | GA | 31324 |
| THOMAS E. ROBERTS, et ux WANDA R. ROBERTS | 2713 LINDEN RD  ACCOUNT BEIN( | KINGSPORT | TN | 376642731 |
| WILLIAM W. KING and CAROL M. KING | 859 Live Oak Pl | OWENSBORO | KY | 42303 |
| JAMES L. CARTER et ux GLADYS J. CARTER | 5012 E MANSLICK RD | LOUISVILLE | KY | 40219-5165 |
| DWIGHT D. WARREN et ux PATRICIA L. WARREN | 121 CLIFTON CIR | OAK RIDGE | TN | 37830 |
| JOHN R. SAULS and DENITA E. SAULS and TERESA FOWLER | 210 LAVISTA DR | MARYVILLE | TN | 37804-3862 |
| LANDY SCOTT LEE, et ux ELIZABETH RUSSELL LEE | 11924 SUMMIT STATION LN | KNOXVILLE | TN | 37932 |

| | | | | |
|---|---|---|---|---|
| DONALD BURNETTE, et ux HAZEL J. BURNETTE | PO Box 2413 | BELLEVIEW | FL | 34421 |
| JAMIE STANDRIDGE and CHARITY STANDRIDGE | 3322 OLD HWY 68 | MADISONVILLE | TN | 37354 |
| NELLIE WHITE | 5588 Fullview Heights Dr | Athens | OH | 45701 |
| | | | | |
| ROBERT A. NICKEL and CAROLYN M. NICKEL and STEVEN E. NICKEL and PHYLLIS STUERZVENBERGER | 8231 TEWKSBURY CT | FORT WAYNE | IN | 468358316 |
| JACKIE PAUL HENRY | 8828 Jett Rd | Knoxville | TN | 37920 |
| SHIRLEY ANN HUGHES | P O BOX 3046 | CROSSVILLE | TN | 38557 |
| WILLIAM A. LAYNOR, SR. and SHARON S. LAYNOR | 4101 Toftoy Dr SW | Huntsville | AL | 35805 |
| STEVEN L. WHITE | 2132 OLD CALLAHAN DRIVE | KNOXVILLE | TN | 379121239 |
| DONALD J. KIRLIS and SUSAN K. KIRLIS | 580 CHESTER TPKE | CANDIA | NH | 30342207 |
| CHARLES DAVID BROWN and DENH BAU BROWN and BETTY R. BROWN | 126 FORESTBROOK DR | MADISON | AL | 35757 |
| WILLIAM DWIGHT BURNETTE | 413 OKLAHOMA ST | MADISONVILLE | TN | 37354-1231 |
| DEKEN A. FOWLER and KRISTY D. FOWLER | 200 RIVERVIEW CT | BIRCHWOOD | TN | 373086927 |
| PETER MACUCH and PATRICIA A. MACUCH | 468 TRESTLE WAY | CONWAY | SC | 29526 |
| HOWARD L. BALL and DAISY C. BALL | 4151 HALF ACRE RD | BATAVIA | OH | 45103 |
| KOLBE CLARK and SUSANNE CLARK and MALLORY CLARK and COLEMAN CLARK | 20 Walker Dr | Hillsborough | NJ | 8844 |
| HAZEL T. GIBSON | 42 ADDINGTON DR NW | ROME | GA | 30165 |
| DONNIE FISHER and ANNETTE FISHER | 97 Wheeler St | Pikeville | TN | 37367 |
| RESORTS BAILOUT, LLC | 4 Research Dr. Ste 402 | Shelton | CT | 64484 |
| | | | | |
| W. T. CROOK and ADELE CROOK | 3213 TONIA DR SW | CLEVELAND | TN | 37311-7244 |
| MARY T. PARTRIDGE | 1168 Winding Way Dr | KNOXVILLE | TN | 37923 |
| DANIEL GEORGE and SHARON GEORGE | 14236 MIDDLEBURY CT | SHELBY TOWNSHIP | MI | 48315 |
| DONNA C. OLIVER and KEITH LEE OLIVER | 542 BEECHGROVE WAY | BURNS | TN | 37029 |
| BILLY G. ALLEGOOD | 396 Delynn Dr | Hazel Green | AL | 35750 |

| | | | | |
|---|---|---|---|---|
| EUNICE A. EVANS, as Trustee under EUNICE EVANS LIVING TRUST, dated October 12, 2004 | 1409 Bales Rd | Knoxville | TN | 37914 |
| JAMES L. CARTER, JR. and ANDRENA B. CARTER | 115 PARE COURT | SHEPHERDSVILLE | KY | 401656546 |
| DAVID C. VEACH and SUSAN VEACH | 3610 STEEPLE CHASE LN NE | CLEVELAND | TN | 37312 |
| TERESA D. FOWLER and AMY E. FOWLER | 2014 ECKLES DR | MARYVILLE | TN | 37804 |
| JAMES I. CHILDERS, et ux ELAINE E. CHILDERS | 501 MCCOWAN RD UNIT D-2 | ROCKMART | GA | 301534036 |
| MANUEL R. RUBIO and SIU LIAN RUBIO, Trustees under THE JOINT REVOCABLE TRUST OF MANUEL R. RUBIO AND SIU LIAN RUBIO DATED SEPTEMBER 28, 2021, | 22 VALLEY WAY PL | GREENWOOD | IN | 46142 |
| GALE MILLER, et ux BERNICE MILLER | 1827 LOWER RIVER RD NW | CHARLESTON | TN | 373105204 |
| WILLIAM E. WILSON and NELLE K. WILSON | 3904 LAKE HAVEN CIR | CHATTANOOGA | TN | 374161726 |
| BARBARA FELDER | PO BOX 644 | SAINT GEORGE | SC | 29477 |
| SUSAN T. HOUCHIN and SAMMY JOE HOUCHIN | 315 WILDCAT RUN | GALLATIN | TN | 37066 |
| MARY MARGARET RICHARDSON and VIRGINIA M. HARMEYER | 3509 LAFAYETTE RD | HOPKINSVILLE | KY | 422404866 |
| ROBERT N. NICHOLS | 509 WALLACE DR | GOODLETTSVILLE | TN | 37072 |
| H. ALAN DEES, SR., et ux CAROLYN DEES | 913 MONTEREY HWY | LIVINGSTON | TN | 385705923 |
| SHERRI L. CORRELL | 5840 W Craig Rd Ste 120165 | LAS VEGAS | NV | 89130 |
| DELORES H. LEWIS | 9808 BIRCHWOOD PIKE | HARRISON | TN | 37341 |
| VERNON A. MILLER and SHARON K. MILLER | PO BOX 234 | PLEASANT HILL | TN | 38578 |
| WILLIAM GARY FISHER and VICKI E. FISHER | 519 MINOR ST | WILLIAMSTON | SC | 29697 |
| ANITA C. NORWOOD | 2218 CENTERTREE DR | MURFREESBORO | TN | 371285379 |
| KAI CREMATA | 2811 W Orange Blvd | KISSIMMEE | FL | 34741 |
| JERITA FARLEY | 327 RIVER DR | MOUNT JULIET | TN | 371222023 |
| AMANDA GARNER | PO BOX 142 | ROBBINS | NC | 273250142 |
| LUTHER R. SIMS and REBA J. SIMS | 3943 SPRING PLACE RD SE | CLEVELAND | TN | 373238312 |

| | | | | |
|---|---|---|---|---|
| JEREMY R. SUGGS and TRACY J. SUGGS | 1807 FAIRFIELD DRIVE | DOTHAN | AL | 36303 |
| JAMES C. NORTON et ux NANCY H. NORTON | 1212 JIM NORTON LOOP RD | SEYMOUR | TN | 378653543 |
| CLEMENT L. HUFF et ux BARBARA J. HUFF | 6415 Gray Fryar Rd | SIGNAL MOUNTA | TN | 37377 |
| CLINTON COOK | 1065 SPLIT RAIL CIR WH COMPLE | KINGSTON SPGS | TN | 370825118 |
| JIMMY BONE | 5010 Powell Dr NW | HUNTSVILLE | AL | 35810 |
| ROBIN K. RAY and TERRI L. RAY | 5073 PORTER CT | PEGRAM | TN | 37143 |
| CAROL A. BARTGES and JOSEPH W. BARTGES | 1220 ASHGROVE PL | KNOXVILLE | TN | 37919 |
| FRANKLIN D. MILLER and PATRICIA E. MILLER | PO BOX 155 (2) ONE DISCOUNT A | NIOTA | TN | 37826 |
| DOUGLAS B. MATHES or WYNELLA MATHES | 2011 WOODMORE DR SE | HUNTSVILLE | AL | 35803-1235 |
| LEE GRAVES and LINDA GRAVES | 262 USELTON RD | SHELBYVILLE | TN | 37160-6447 |
| RICHARD TARAN, et ux SHARON B. TARAN | 906 GRAPEVINE LN | NASHVILLE | TN | 372214365 |
| JOHN BENNETT and CARLA BENNETT | 2379 Villaret Dr SW | Huntsville | AL | 35803 |
| KENNETH R. HUMAN, et ux VALERIA J. HUMAN | 245 PONDEROSA DR | CHICKAMAUGA | GA | 307072677 |
| RHONDA L. HEBERT | 55 HUFFMAN AVE | DAYTON | OH | 45403 |
| CARL R. DUKE and LINDA C. DUKE | 14620 TUCKER RIDGE RD | SILVER POINT | TN | 385826324 |
| REX RUSSELL and LORI RUSSELL | 3380 LYNCHBURG HWY | LYNCHBURG | TN | 37352 |
| JAMES WILLIAMSON and MARY WILLIAMSON | 702 Camellia Dr | Lagrange | GA | 30240 |
| WILLARD J. ROSS and LAURA M. ROSS | 85 Covenant Way Apt 117 | Canal Winchester | OH | 43110 |
| JOHN J. WINSTEAD, et ux MARY G. WINSTEAD | 202 KEVIN DR | DICKSON | TN | 37055 |
| RICHARD LYNN SIMPSON and JUDY S. SIMPSON | 2705 IMPERIAL DR SE | HUNTSVILLE | AL | 358012232 |
| WILLIAM A. CALDWELL, JR., et ux HENRIETTA CALDWELL | 501 W BROAD ST | CLINTON | TN | 377162305 |
| DOUGLAS L. MOORE and EILEEN MOORE | 117 POND ROAD | MOUNT VERNON | ME | 4352 |
| C. M. STRAWN, et ux DORIS STRAWN | 351 Amherst Dr | Front Royal | VA | 22630 |

| | | | | |
|---|---|---|---|---|
| JAMES R. LITTLE and BRENDA G. LITTLE | 4653 Al Highway 75 | Flat Rock | AL | 35966 |
| JOHN P. BENNETT and DAISY K. BENNETT | 18096 S PITTSBURG MOUNTAIN R| | SEWANEE | TN | 373755008 |
| JAMES E. BYLER et ux SHIRLEY M. BYLER | 10665 Big Springs Rd | Christiana | TN | 37037 |
| BRENDA K. COLE | 2851 JEFFERSON DIAMOND RD | MORRISTOWN | TN | 378146072 |
| WAYNE GENTRY | 70 TARA EST | LONDON | KY | 407449185 |
| GARY E. THOMAS and WANDA J. THOMAS | 770 Mahoney Rd | Oliver Springs | TN | 37840 |
| TOTAL COMMERCE SYSTEMS LLC. | 989 South Main Street Suite A435 | Cottonwood | AZ | 86326 |
| KATHY HOBSON and JEREMY HOBSON and WILLIAM HOBSON | 4326 TOLSON LANE | KNOXVILLE | TN | 37921 |
| NINA SUE SHIELDS and SHELIA PARTIN TAYLOR | C/O MITCHELL REED SUSSMAN & | PALM SPRINGS | CA | 92264 |
| THOMAS D. FAULKNER | 8987 E TANQUE VERDE RD STE 30! | TUCSON | AZ | 85749 |
| HOWARD L. HALL and PAMELA D. HALL | 233 HIDEOUT RD | MANCHESTER | TN | 373557166 |
| MARY C. ATKINS | 1403 BROADWAY TOWERS | MARYVILLE | TN | 37801-5209 |
| RICHARD H. KAPP | 100 FAIRVIEW DR | GREENVILLE | SC | 29601 |
| TIMESHARE TRADE INS, LLC | 169 MEADOW BROOK | WALNUT SHADE | MO | 65771 |
| CARY J. WAGNER and RUTH M. WAGNER | W3193 US HIGHWAY 8 | PRENTICE | WI | 54556-9603 |
| RALPH C. REID and KATHY B. REID | 2372 Highway 638 | Manchester | KY | 40962 |
| ALDREDGE M. STEPHENS | 2407 HENRY ST SW | HUNTSVILLE | AL | 358015206 |
| BRENDA J. MADISON and JIM E. MADISON | 562 ISLAND FORD RD | LAKE CITY | TN | 37769 |
| H. STEVEN KINDRED and CHRISTY L. KINDRED | 15018 COLLIER DR SE | HUNTSVILLE | AL | 358033630 |
| RALPH H. LEVENITE, JR. and ROBIN C. LEVENITE | 799 MOUNT VERNON RD | GAP | PA | 17527 |
| HOWARD J. COSIER | 43 JAMES SQ | WILLIAMSBURG | VA | 23185 |
| CHARLOTTE MARIE LOWE SHARRETT | 132 GIBSON RD | JOHNSON CITY | TN | 37601 |
| BOBBIE C. WOOD | PO BOX 2435 | CLEVELAND | GA | 30528 |
| T. Q. HEIDEL, JR. and TERESA K. HEIDEL | 271 Heidel Rd | Wartburg | TN | 37887 |
| BARRY ARRINGTON | 122 NELSON LAKE RD SW | CALHOUN | GA | 30701 |

| | | | | |
|---|---|---|---|---|
| CHARLES J. CRASS, et ux LUCILE F. CRASS | 3168 Bakertown Overlook Ln | Knoxville | TN | 37931 |
| GLADYS E. LUNDY | 940 25E MORRISTOWN HWY | NEWPORT | TN | 37821 |
| VICTOR S. STANLEY and CHERYL A. STANLEY | 710 STONEGATE DR | MOUNT JULIET | TN | 371223379 |
| STEPHANIE HALE and VALERIE LYNN PHILLIPS | 902 SPRINGMONT DR  (2) | HOPKINSVILLE | KY | 42240 |
| OSCAR RHEA, et ux PATRICIA L. RHEA | 117 BEECHWOOD CT | KINGSPORT | TN | 376632776 |
| RUBIN G. BROWN and GERRY M. BROWN | 107 Crimson Ct | Yorktown | VA | 23693 |
| LEON P. VOGEL | 5716 SMITH DR | BETHEL PARK | PA | 151023542 |
| MICHAEL R. HIGGINS | 315 HILLCREST DRIVE | GREENEVILLE | TN | 37745 |
| LEROY COCHRAN | 5701 Cove Ln | Lithonia | GA | 30058 |
| BRENT N. POPERECHNY and MELANIE C. POPERECHNY | 274 WALNUT HILL RD | NORTH YARMOUTH | ME | 4097 |
| JAMES C. BLONDO and TANIA K. BLONDO | 74 STUART ST | LYNBROOK | NY | 11563 |
| MICHAEL R. SATTERFIELD and REBECCA A. SATTERFIELD | 8628 THORNGROVE PIKE | KNOXVILLE | TN | 379149392 |
| HAROLD F. WENTWORTH, et ux DOROTHY J. WENTWORTH | 136 Dogwood Ln | Powell | TN | 37849 |
| THE HAROLD FIN SEIBER AND JEAN W. SEIBER REVOCABLE LIVING TRUST | 109 TUDOR CIR | MARYVILLE | TN | 37803-6527 |
| JOSEPH B. GRIMES and MELISSA S. GRIMES | 601 SERTOMA DR | DAYTON | TN | 37321 |
| GARY R. STATON and DONALD T. STATON | 10919 HARBOR RD | SODDY DAISY | TN | 373793613 |
| PATSY T. WINEGAR and SAMUEL J. WINEGAR | 1108 Hillsboro Circle | KINGSPORT | TN | 37660 |
| JESUS SAN ROMAN | 409 N BERNAL DR | BROWNSVILLE | TX | 78521 |
| TIMOTHY R. SMITH, SR. and RAMONA W. SMITH | 2204 MAYLYNN DR | CAYCE | SC | 29033 |
| OLAS D. BECKETT and SANDRA R. BECKETT and BETSY A. BECKETT and POLLY D. BECKETT and JARRETT W. BECKETT and CODY H. BECKETT | 2162 HAVENVIEW DR | CORYDON | IN | 47112 |
| JAMES ALEXANDER FERGUSON | PO BOX N-10570 | NASSAU | BAHAMAS | |
| BOB BYRUM and JEAN BYRUM | 1701 W COMMERCE AVE LOT 29 | HAINES CITY | FL | 338443200 |
| JAMES R. BUONAGURA | 830 Atlantic St | Lindenhurst | NY | 11757 |

| | | | | |
|---|---|---|---|---|
| RONALD C. KEETON and LINDA E. KEETON | PO BOX 666 | HELENWOOD | TN | 37755 |
| AMY L. CAIN | 6270 State Route 200 | Henderson | TN | 38340 |
| WILLIAM L. BERTIN and FRANCES BERTIN | 1284 DOCKWOOD COURT | WHITE LAKE | MI | 48383 |
| JIMMIE A. HARRIS and MARGUERITE HARRIS | 122 Frank Harris Rd | Bulls Gap | TN | 37711 |
| BOBBY CHESTER JUDD and MARY DIMPLE MASSA JUDD | 2613 PREAKNESS DR | COOKEVILLE | TN | 385065612 |
| PATRICIA A. CORE | 798 DARLINGTON ST | CARNEGIE | PA | 151061736 |
| DAVE COMEAU and KELLY COMEAU | 331 Elmwood Drive | Moncton | NB | E1A7Y1 |
| JESSICA SMITH and WILLIAM SMITH | 210 BARNES RD | COOKEVILLE | TN | 38506 |
| TONY HENSON and HEATHER HENSON | 3869 E 700 S | CROTHERSVILLE | IN | 47229 |
| BURTON F. LASHER and JAN H. LASHER (NEW :JAN H DAWSON) | 115 OAKDALE DR | WHITE HOUSE | TN | 37188-9003 |
| GEORGE JAMES MITSCH and ROZANNE MITSCH | 8874 WOODPARK DR | ST LOUIS | MO | 63127 |
| MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK, TRUSTEES OF THE MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK REVOCABLE TRUST | 4321 ROSE LANE | CONCORD | CA | 94518 |
| DAVID BUMGARDNER, et ux CLARA B. BUMGARDNER | 346 Weaver Rd | Duncansville | PA | 16635 |
| EDWARD CRABTREE and LOUISE CRABTREE | 1128 SWAN PONG CIRCLE RD | HARRIMAN | TN | 377485105 |
| PAMELA KAY BRYANT | 1764 QUARRY RD | MT JULIET | TN | 37122 |
| ELMER C. GRAY and DOLLIE M. GRAY | 7433 Highway 467 | De Mossville | KY | 41033 |
| CARL T. BURNS, et ux AMY J. BURNS and JOEL BURNS and JUSTIN BURNS | 8307 Newport Hwy | Greeneville | TN | 37743 |
| GEORGE GOODMAN and EMMA GOODMAN | 4223 EAST FORK HILLS DRIVE | BATAVIA | OH | 45103 |
| RODNEY MAY and CHERYL MAY | 1210 PROVOST DR | JEFFERSON CITY | TN | 37760 |
| GUSSIE C. WRIGHT, JR. and MAURINE E. WRIGHT | 542 Smith Chapel Dr | SHELBYVILLE | TN | 37160 |
| WILLIAM R. LAYTON | 16315 TOEPFER DR | EASTPOINTE | MI | 480212452 |

| | | | | |
|---|---|---|---|---|
| J. ALAN HALL and ANNA HUBER HALL | 1177 RALEIGH WAY | LAWRENCEVILLE | GA | 30043 |
| BEN F. GALYON, et ux JULIA B. GALYON | 30205 HIGHWAY 72 N | LOUDON | TN | 37774-5165 |
| HERMAN V. TABOR and RAYMUNDA M. TABOR | 556 Mimosa Ln | Crossville | TN | 38572 |
| JEAN BUSH NANKIVELL as Trustee of the JEAN BUSH NANKIVELL REVOCABLE TRUST, dated the 20th day of January, 1993 under which  E. ROY NANKIVEL, JR. is Successor Trustee | 1215 Edington Place J-8 | Marco Island | FL | 33937 |
| MARILYN G. NEWMAN, individually and as Trustee of the MARILYN G. NEWMAN REVOCABLE LIVING TRUST DATED JUNE 18, 2003 | 12411 Apison Pike | Apison | TN | 37302 |
| REGINA R. WILSON, a widow | 3214 LaGrange Drive | Nashville | TN | 37218 |
| RICHARD E. JUNG, et ux LYNN M. JUNG | 924 CALDWELL LN | NASHVILLE | TN | 372044016 |
| FRED A. PITTMAN and FLORA B. PITTMAN | 2479 W Highway 11e | Strawberry Plains | TN | 37871 |
| MARTHA JOANN VIARS | 145 SCENIX VIEW CIR | WYTHEVILLE | VA | 24382 |
| GARY J. BROOKS, et ux KIM E. BROOKS | 6411 SW 42nd Ter | Miami | FL | 33155 |
| MIKE FONG and URSULA FONG | 2736 BERKSHIRE CIR | JOHNSON CITY | TN | 37604 |
| GERALDINE S. ORR and CYNTHIA BROWN | 143 OLMSTEAD TRACE | NEWNAN | GA | 30263 |
| MEATHON H. PAYNE | 502 Corders Crossroads Rd | FAYETTEVILLE | TN | 37334 |
| DICKIE LEE VICKERS and CAROLYN ANN VICKERS and JAMES ADAM VICKERS and CHARLIE LEE VICKERS | 36 Horace Vickers Rd | Manchester | TN | 37355 |
| RENITA J. SMITH-CRITTENDON | 1002 ACKLEN AVE | NASHVILLE | TN | 372035412 |
| JOSEPH SKYBERG | 296 GUFFEY RD | SWEETWATER | TN | 37874 |
| DEBORAH JORGENSEN and WENDY JORGENSEN | 12 redwood ln | south setauket | NY | 11720 |
| DAVID WAYNE MOORE | 416 CLOUDLAND TRL | CHATTANOOGA | TN | 37411 |
| RANDAL MONROE and SARAH R. MONROE | 1233 COLLINS FERRY ROAD | GLADYS | VA | 24554 |

| | | | | |
|---|---|---|---|---|
| LENNIS A. AMERO and NORMA M. AMERO | 89 COPPER STREET | GREATER SUDBURY ON | | P3E 5Z3 |
| GARRY G. POOK and JEAN A. POOK | 3915 NOTTINGHAM DRIVE WH CC | FORT WAYNE | IN | 468156326 |
| JOHN P. MANNING, etux CARLYNN J. MANNING | PO Box 94 | Turtletown | TN | 37391 |
| VINNIE MARTELLI and JANICE MARTELLI | 12 COUNT FLEET DR | OCALA | FL | 34482 |
| HERBERT H. FIELDS et ux AMY T. FIELDS | 6391 HIGHWAY 411 N | CHATSWORTH | GA | 307055258 |
| JAMES E. SHOULDERS and MATTIE C. SHOULDERS | 1124 FLYNN STREET | CHATTANOOGA | TN | 37403 |
| DONALD N. GOWER and PAMELA C. GOWER | 6216 ROCK QUARRY ROAD | RALEIGH | NC | 27610 |
| WILLIAM EARL BUFORD and JOYCE W. BUFORD | 3810 TRIANA BLVD SW | HUNTSVILLE | AL | 358055302 |
| JOHN H. ANDERSON, JR., et ux JOANNA B. ANDERSON | 30894 SMITH AVE | ARDMORE | TN | 38449 |
| COLLEEN M. KUHLMAN | 116 EAGLE CREST LANE | MCDONOUGH | GA | 30253 |
| B. JEANETTE DENNIS | 810 Highland Dr 803 | Knoxville | TN | 37912 |
| LLOYD S. SWANSON and ANDREW R. SWANSON | 301 CLAREMONT AVE | EAST PEORIA | IL | 61611 |
| CECIL W. LEE, JR., et ux GLENDA S. LEE | 18 Wilhoit St | DUNLAP | TN | 37327 |
| CAROL JUANITA STRICKLAND | P. O. BOX 441 | ABBEVILLE | SC | 29620 |
| FLOYD L. THOMAS and SONYA L. THOMAS | 13 LEWIS RD NW | CARTERSVILLE | GA | 301219216 |
| WILLIAM T. MCKINNEY and NEVIN T. MCKINNEY | 918 Woodall Ln NW | Huntsville | AL | 35816 |
| BRENDA A. PALMER | P O BOX 1417 | COEBURN | VA | 24230 |
| TROY L. CANTRELL and JACQUELYN A. CANTRELL | 1262 BENNINGTON WAY | DANDRIDGE | TN | 37725 |
| JOHN R. BARLOW, II., et ux LOIS E. BARLOW | 3500 OLD CHAPEL HILL RD LOT 16 | DURHAM | NC | 27707 |
| ALLEN L. GOODRICH, JR. and CAROLYN S. GOODRICH | 1109 MECHANICO TRL | LEWISBURG | TN | 370914308 |
| JAMES L. and NANCY R. SMITH | 6070 Old Dayton Pike | CHATTANOOGA | TN | 37415 |
| JOHN M. MADEN, JR. and GWENELLEN DIK MADEN | 1407 RIDGE CREST RD | JOHNSON CITY | TN | 376043022 |
| ARLIE E. SHULTZ, JR. and JANE W. SHULTZ | 2100 WELCH ST APT C311 | HOUSTON | TX | 77019 |
| CARL D. CLIFT and JANET DEYARMIN | P.O. BOX 1383 | OFALLON | IL | 62269 |
| VVT, INC. | 704 N KING ST SUITE 500 | WILMINGTON | DE | 19801 |

| | | | | |
|---|---|---|---|---|
| DONALD C. HANN and CAROLYN J. HANN and STEPHEN E. HANN | 444 W BALTIMORE AVE | MEDIA | PA | 19063 |
| PERCY F. DUNSTON and MARIE H. DUNSTON | 5658 FANCY LOOP RD | GRAHAM | NC | 27253 |
| JOHN ROBERT and MARJORIE E. YOUNKIN | 925 HARSH LANE | CASTALIAN SPRING | TN | 370314546 |
| DEBORAH E. MOSELEY | 3714 BAKERTOWN RD  (2) ONE DIS | NASHVILLE | TN | 372115002 |
| ERNEST CALVIN FLOYD, et ux ROSE E. FLOYD | 4012 Mayfair Ave | Chattanooga | TN | 37411 |
| ZANE J. JOHNSON and JEFFREY S. JOHNSON | PO BOX 80176 | LAS VEGAS | NV | 89180 |
| JOE STEWART, et ux GERALDINE H. STEWART | 747 HWY 25 32 | WHITE PINE | TN | 378904219 |
| JIMMY N. HANLEY and KAREN HANLEY | 3402 Maxie Jones Rd | Springfield | TN | 37172 |
| LISA CHAPMAN FOWLER | PO BOX 1363 | COOKEVILLE | TN | 38503 |
| HELEN KERR | 10439 209TH ST W | LAKEVILLE | MN | 55044 |
| G. HERMAN CASEY and MARY E. CASEY | 1021 SLATERS CREEK RD LOT 3 | Goodlettsville | TN | 37072-8977 |
| ARNOLD M. YODER and MELINDA S. YODER and JAIME L. FITCH and ZACHARY M. YODER | 76 3RD STREET | MANSFIELD | PA | 16933 |
| RUTH Q. SEIGLER and REBECCA Q. LOPER, Trustees of the RUTH Q. SEIGLER, QFLT | 2309 DEVINE STREET | COLUMBIA | SC | 29205 |
| MARYADELL C. BROWN and  H. EUGENE BROWN, JR. | 2105 Lakeshore Dr | Old Hickory | TN | 37138 |
| JOYCE MARIE PRATNICKI and LISA MARIE PRATNICKI and WILLIAM JOHN PRATNICKI and BRIANNA JOY PRATNICKI | 20 BOXWOOD LANE | HOLTSVILLE | NY | 11742 |
| CHARLOTTE C. GIBBONS | 626 COLE DR | PORT ORANGE | FL | 32127-7749 |
| GLENN L. BUSHEY, et ux JOHANNA L. BUSHEY | 1013 MEADOW LAKE RD | CHATTANOOGA | TN | 374155625 |
| SHOGO KARITANI ,et ux TOMIKO KARITANI | 5255 Stevens Creek Blvd | Santa Clara | CA | 95051 |
| CLYDE W. COMBS and WYLENE D. COMBS | 642 GODSEY LANE | CHATTANOOGA | TN | 37415 |
| CHRISTOPHER SCOTT PATTERSON and SHELLIE D. PATTERSON | 185 GRACE LANE | TYRONE | GA | 30290 |

| | | | | |
|---|---|---|---|---|
| JAMES M. COSTELLO and SUSAN N. COSTELLO | 3637 OLD GREENBRIER PIKE | SPRINGFIELD | TN | 37172 |
| THELMA B. JOHNSON | 616 TURKEY NEST ROAD 111 | GATLINBURG | TN | 37738 |
| JAMIE D. FOWLER | 6503 WACONDA POINT RD | HARRISON | TN | 37341 |
| JAMES F. DOWDY, et ux JOY H. DOWDY | 573 STONE CREEK TRAIL | DUNLAP | TN | 37327 |
| ANTHONY M. ALDRIDGE and CINDY J. ALDRIDGE | 1984 Norway Lake Rd SW | Pine River | MN | 56474 |
| GLENDA I. SMITH and DEBRA THOMPSON | 1661 CINDER PATH ROAD | ESTILL SPRINGS | TN | 37330 |
| KEM R. ROBERTSON, et ux JANE H. ROBERTSON | 1316 JEFFERSON AVE | PASADENA | TX | 775024311 |
| CROWN RESORTS, LTD. | 1 Belvedere Dr Suite 200 | Mill Valley | CA | 94941 |
| PATRICIA RODGERS and JEFF RODGERS | 3400 NE 192ND ST APT 108 | MIAMI | FL | 33180-2462 |
| DOUGLAS ADAMS and TONYA ADAMS | 1506 OLD FARM TRAIL | LAGRANGE | TN | 37086 |
| RICHARD E. WISE, et ux AVIS M. WISE | 615 ROCK SPRINGS RD | SMYRNA | TN | 371674138 |
| HENRY F. SHADOWENS and CARRIE S. SHADOWENS and HENRY F. SHADOWENS, JR. and REBECCA S. SHADOWENS | 281 Country Village Dr Apt J75 | Smyrna | TN | 37167 |
| RUSSELL E. KNELL | 305 HAY LONG AVE | MOUNT PLEASENT | TN | 384741432 |
| ALICIA H. ORTEGA and TITO ORTEGA | 1155 FICKEWIRTH AVE | LA PUENTA | CA | 91744 |
| PHILLIP D. HACKETT | 134 S MAIN ST | SPARTA | TN | 38583 |
| BILLY D. OVERSTREET and MARY H. OVERSTREET | 59 HORSESHOE BEND LN | ELMWOOD | TN | 38560-4129 |
| ROBERT W. MELTON and CATHY J. MELTON | 100 KINGSLEY RD | OAK RIDGE | TN | 37830 |
| LAURETTA A. HOLT | 650 W DEVON CT | GILBERT | AZ | 85233 |
| THE BILLIE SUE FRIETAG REVOCABLE LIVING TRUST | 5100 N Camino Del Lazo | Tucson | AZ | 85750 |
| CATHERINE A. ENGLAND | 124 Gillen Dr | Sparta | TN | 38583 |
| TABITHA DENNY | HC 69 Box 507-A | Spencer | TN | 38585 |
| NEELEY CONSTRUCTION SERVICE, INC. | RT 6 BOX 588 BAGLEY RD | RUSK | TX | 757859603 |
| CHARLENE LECHNER and ELIZABETH GUSTAFSON and CHRISTIANNE LECHNER | 9004 WHITTIER RD SW | HUNTSVILLE | AL | 358022980 |
| WILLIE W. MOSS, et ux SARA J. MOSS | 3603 SALUDA ST | CHATTANOOGA | TN | 37406 |

| | | | | |
|---|---|---|---|---|
| JOHN R. THOMAS, et ux BERNADETTE P. THOMAS | 21285 CULLEN DR | DENHAM SPRING | LA | 707267663 |
| MARVIN HOWARD, JR., et ux JOYCE A. HOWARD | 68733 Perez Road C-7 PMB #117 | Cathedral City | CA | 92234 |
| CRAID IRVING and CASSONDRA RICHARDS | 16 WILDWOOD RD | NARRAGANSETT | RI | 2882 |
| SAMPAGUITA FASHION MFG. and R. A. STEPHENS PRES. | | | | |
| PHILIP KERN and TERRI P. KERN | 170 MANHATTAN AVENUE | BAYVILLE | NJ | 8721 |
| ROBERT H. COOK and EVELYN KAY COOK | 209 Tremont Dr | Shelbyville | TN | 37160 |
| JEANNE C. RUDISILL, JR. | 57 Brock Dr Unit 2 | Lookout Mountain | GA | 30750 |
| JAMES ALLEN KING and ODESSA S. KING | 133 Natalie Dr | Oneida | TN | 37841 |
| PHILIP R. BOWLING and ANDREA E. BOWLING and LINDA E. KEETON and PHILLIP A. COFFEY | 5640 BRIMSTONE RD | ROBBINS | TN | 378524910 |
| CLARENCE H. RICHARDS, et ux ANELL C. RICHARDS | RR 2 BOX 2675 | CHICKAMAUGA | GA | 30707-9802 |
| BARBARA A. HUDGINS | 6226 STAGE COACH TRL | SAN ANGELO | TX | 76901-4911 |
| RICHARD NEIBERGER and PATRICIA NEIBERGER | 211 WALKER ST | CHATTANOOGA | TN | 37421 |
| H. JEROME THOMPSON, et ux VANEESA L. THOMPSON | PO BOX 593 | MOULTON | AL | 356500593 |
| WALTER M. COPELAND et ux JUDY A. COPELAND | 2141 MARICOURT ST | OLD HICKORY | TN | 37138 |
| PAUL D. KENNEDY and JANICE KENNEDY | 407 COUNTY ROAD 435 | ENGLEWOOD | TN | 373295067 |
| RITA K. VADASZ, Trustee of the RITA K. VADASZ REVOCABLE LIVING TRUST dated May 20, 1995 and amended December 22, 1997 | 3276 Horrell Ct | Fenton | MI | 48430 |
| ELIZABETH N. WILSON | 2910 W. Barcelona St. | TAMPA | FL | 33629 |
| BERT BRANCH and KATHLEEN BRANCH | PO BOX 203 | SEAL HARBOR | ME | 4675 |
| JOHN W. THOMAS and CIRA THOMAS | 95 CITATION DR | SOMEREST | KY | 42503 |
| JON R. CLARK et ux SHARON D. CLARK | PO Box 3901 | Crossville | TN | 38557 |
| SUSAN DIANE CULWELL | 1528 W. CARRIZO SPRINGS AVE. | PUEBLO WEST | CO | 81007 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| JOSEPH C. ESTES, et ux BETTY W. ESTES | 517 EDGEWOOD DR | SWEETWATER | TN | 378740462 |
| AMBER FORDHAM and BRYAN FORDHAM | 140 WOODLAND WAY | RICHMOND HILL | GA | 31324 |
| CHERYL A. HUBBARD | 274 STONE ISLAND RD | DELTONA | FL | 32725 |
| STEVEN E. THOMAS, et ux ROBERTA M. THOMAS | 248 ASHEVILLE AVE | MT CARMEL | TN | 37645 |
| CLINTON S. WEBB, MD, et ux CHERYL D. WEBB | 221 RANGEWOOD RD | PINEY FLATS | TN | 376864530 |
| MICHAEL S. CATES | 511 EAST CHURCHWELL AVE | KNOXVILLE | TN | 37917 |
| LESLIE A. SPIECKER and CONNIE LEE SPIECKER | 9170 SW 93RD CIR 9170 SW 93RD CIR OCALA FL 34481-6501 | OCALA | FL | 34481-6501 |
| ZAVEN SARGIS | 945 S BIRCH ST #460261  2BR FUL | GLENDALE | CO | 80246 |
| DEBORAH A. WOODMAN and ROBIN MANLEY and CHRISTOPHER MANLEY | 191 CAMPBELL BEACH RD RR 2 | BRECHIN | ON | L0K 1B0 |
| REGINA H. BROWN | 3023 OAKHAVEN RD | COLUMBIA | SC | 29204 |
| THOMAS D. PERRY and BETTY S. CLARK | 5397 GA157 | RISING FAWN | GA | 30738 |
| E. H. SWAFFORD and JEAN R. SWAFFORD | PO Box 2 | Charleston | TN | 37310 |
| JAMES D. WHITED and RITA L. WHITED | 95 KEY WEST AVE  WH COMPLETE | ROSSVILLE | GA | 307417641 |
| WILLIAM B. ENSOR and LENA P. HONEYCUTT | 384 Viking Pl | Greeneville | TN | 37745 |
| ROBERT PAUL THOMAN and LYNDA LEA THOMAN and CRYSTAL LEA REIF | 24 STEWART ST | STRATHROY | ON | N7G 3K8 |
| WILLIAM H. JONES, III. and CLIFFORD D. LIVINGSTON | 1 GARY AVE | TAYLORS | SC | 29687 |
| DAVID N. COLTHARP et ux, SUSAN COLTHARP | 550 BELL RD | ANTIOCH | TN | 370132002 |
| HELEN J. EDWARDS | 60 Lester Ave Apt 306 | Nashville | TN | 37210 |
| DEBRA JOHNSON | 25 LAWLER ROAD | LUMBERTON | MS | 39455 |
| BARBARA K. ALLEY | 113 County Road 143 | Scottsboro | AL | 35768 |
| CHRIS L. WILSMAN and SAMANTHA A. SHEPERD | PO BOX 525 | COLLINSVILLE | OH | 45004 |
| ALBERT M. VISONE and SHERRY L. VISONE | 173 LOVE LANE | HARVEST | AL | 357499038 |
| MARC ANDREW HOPPA and GINGER ANNA HOPPA | N4946 577TH ST | MENOMONIE | WI | 54751 |
| GARY HUGHES and PENNY HUGHES | 7662 ABBEY LANE | TALBOTT | TN | 37877 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ROY H. PORTER, et ux REBECCA M. PORTER | 4029 SEWALL DR SW | HUNTSVILLE | AL | 358055503 |
| GILBERT MOORE and SARAH D. MOORE | 1114 N MOORE RD | RISING FAWN | GA | 307384220 |
| ROBERT E. CAIN | 3904 TUCKER ROAD | NASHVILLE | TN | 37218 |
| NANCY HYDER | 294 CLEVELAND ST | CROSSVILLE | TN | 385554854 |
| DENNIS R. GUSTIN | PO Box 3702 | Crossville | TN | 38557 |
| ZIMMERMAN FAMILY VACATIONS, LLC | 1715 E Yellowstone Hwy | CASPER | WY | 82601 |
| DALE L. DAY, II., et ux KATHLEEN D. DAY | 5518 MEADOW RUE TRL | KNOXVILLE | TN | 379189161 |
| FREDERICK J. KELLEY, II. and ALISSA L. KELLEY | 6825 WILTSIE ROAD | LEXINGTON | MI | 48450 |
| ANN PAGE JACKSON and JENNIFER L. JACKSON and JANICE J. MEADOR and RONNIE L. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR | 5439 BRICK CHURCH PIKE | GOODLETTSVILLE | TN | 370729017 |
| JUDITH P. ROY | 1502 CLIFFSIDE LANE | KNOXVILLE | TN | 37914 |
| NOEL D. EDWARDS, SR. and HELEN E. EDWARDS Trustee(s) respectively and his/her/their successors in trust for the benefit of NOEL D. EDWARDS and HELEN E. EDWARDS under the terms of THE EDWARDS FAMILY TRUST, dated 4-18-01 | 200 Luther Rd | Dickson | TN | 37055 |
| PAUL E. LEDFORD and CHERYL R. LEDFORD | P O BOX 125 | COALFIELD | TN | 37719 |
| DORA A. ROBERSON and PERKINS B. EDWIN, JR. | 1365 OX BRIDGE WAY | LAWRENCEVILLE | GA | 300435375 |
| MIRIAM GOLDSTEIN | 1053 EMILYS WALK LANE E | JACKSONVILLE | FL | 32221 |
| AMBER JONES-ALEXANDER | 1008 DYESS WAY | SAINT CHARLES | MO | 63301 |
| PAUL L. GREEN and LYDIA J. GREEN | 274 HORTON BRIDGE RD | BENTON | TN | 37307-9801 |
| JENNIFER GRIFFIS | 1857 GRANADA DR | LENOIR CITY | TN | 37772 |
| DENNY CAROL GARDNER | 428 JOSLIN BRANCH RD | WHITE BLUFF | TN | 37187 |
| TERESA MCCAFFERTY aka TERESA FULTZ | PO BOX 20401 | AUGUSTA | GA | 30916 |
| DONALD PAUL ESCHBACHER and TERESA KAYE ESCHBACHER | 1035 W OLD HWY 11 SW | LACONIA | IN | 47135 |

| | | | | |
|---|---|---|---|---|
| CLIFFORD R. HESKETH et ux WILMA K. HESKETH | 522 GOURDNECK RD NW | TULLAHOMA | TN | 37388-6240 |
| BONNIE RUTH MILLER and FRANCES WHITE and KRISTEN MILLER | 528 MAIN STREET | GARDENDALE | AL | 35071 |
| ARNO MILLER and LINDA MILLER | 9114 SOUTH WHITESIDE ROAD | HUTCHINSON | KS | 67501 |
| VIOLA E. KNOX | 8709 BRAMBLETT RD | HARRISON | TN | 37341 |
| CHARLES MARTIN and JEAN MARTIN | 1201 S OLD SEVIERVILLE PIKE | SEYMOUR | TN | 37865 |
| JIMMY LEE CULLOP | 328 Loudermilk Dr | Bristol | TN | 37620 |
| GREAT RESORTS TRAVEL TRUST dated January 1, 2019, CARLOS LOPEZ, Trustee | 1301 DEBBIE LANE | MANSFIELD | TX | 76063 |
| GEORGE E. STIMOFF and BILLIE J. STIMOFF | RR 1 BOX 170 | KODAK | TN | 37764 |
| JAMES H. KNOBLACH, et ux LEZELL KNOBLACH | 540 Telephone Tower Rd | Laceys Spring | AL | 35754 |
| MOUNTAIN PROPERTY DEVELOPMENT, INC. | PO BOX 382 | HARTLAND | WI | 53029-0382 |
| ARTHUR T. WILBURN and ELIZABETH S. WILBURN | 1653 LEDEAN DR | MORRISTOWN | TN | 378141737 |
| JOHNNY L. GURLEY and SYLVIA E. GURLEY | 1402 WRIGHT ST | CHATTANOOGA | TN | 374124042 |
| DONNIE R. MILBY and ROXYE A. MILBY | 475 DONNIE MILBY RD | MOUNT SHERMAN | KY | 427640022 |
| RONALD E. HALE, et ux DIANNE M. HALE | 4620 Broadwick St | Montgomery | AL | 36116 |
| BEVERLY J. PETTY | 220 VALLEY RD | CHATSWORTH | GA | 307056166 |
| THOMAS A. GALLAGHER, etux KAE P. GALLAGHER | 215 LYNNWOOD BLVD | NASHVILLE | TN | 372052905 |
| MICHAEL WAGNER and AMBER OMSTEAD and BRITTANY OMSTEAD and MARIA OMSTEAD-WAGNER and SARAH OMSTEAD | 116 GREENHILL DR | BUTLER | PA | 16001 |
| ALEXANDER HUGH NEILSON, et ux TERRY ELLEN TIPPETT | 2554 SENECA DR | LOUISVILLE | KY | 40205 |
| BENNETT'S TV SERVICE and HOWARD W. BENNETT and NANCY T. BENNETT | 307 ELROD RD | MANCHESTER | TN | 373557143 |
| GAYLON BURD and BEATRICE E. CORNWELL | 36 Billy Watkins Rd | BENTON | KY | 42025 |

| | | | | |
|---|---|---|---|---|
| KENNETH L. THOMPSON and | | | | |
| BLANCHE FJELD-THOMPSON | 3817 38TH AVE S | MINNEAPOLIS | MN | 55406 |
| WILSON L. AUGSBURGER and | | | | |
| FRIEDA AUGSBURGER | 206 BROWNING PL | HOPKINSVILLE | KY | 422404860 |
| BRENDA CODY and RICHARD | | | | |
| CODY and APRIL HOLDEN and | | | | |
| RICHARD S. CODY | 1516 CENTURION DR | HEPHZIBAH | GA | 30815 |
| JAMES WILLIAM and LILLIE | | | | |
| ALFREDA COTTON | 2810 SANFORD RD | NOLENSVILLE | TN | 37135 |
| MARTHA M. STREET | PO BOX 677 | HENDERSONVILLE | TN | 370770677 |
| MICHAEL L. WILSON and PATRICE | | | | |
| L. WILSON | 4571 Great Lakes Dr S | Clearwater | FL | 33762 |
| SUE STEVENS | 4204 PROSPECT RD | COHUTTA | GA | 30710 |
| WILLIAM C. KILBURN, et ux LUCY | | | | |
| R. KILBURN | 2007 MILKY WAY DR | MURFREESBORO | TN | 371292661 |
| | | | | |
| BRIAN YOUNG and MARY YOUNG | 322 OLD HWY RD | SPARTA | TN | 38573 |
| MARCUS J. WILLIAMS | 3212 GOSE COVE LANE | KNOXVILLE | TN | 37931 |
| MICHAEL J. TOROK and TERESA J. | | | | |
| TOROK | 5545 SALEM CHURCH RD | KNOXVILLE | TN | 37938 |
| GEORGE L. RHODE | 3724 CLEARBROOKE WAY | DULUTH | GA | 30097 |
| BENTON D. ROBERTS, et ux | | | | |
| PEGGY J. ROBERTS | 406 Halstead Dr | Crossville | TN | 38555 |
| LAWRENCE PHILLIP BLAKE | 305 EDGEMOND CIR | RINGGOLD | GA | 30736 |
| BENTLEY M. THOMAS, et ux | | | | |
| MELINDA S. THOMAS | 39 KELLEY LANE  WH COMPLETE | SOCIETY HILL | SC | 295939423 |
| JEFF MORGAN MASON and | | | | |
| KIRSTEN MICHELLE MASON | 510 HOPE AVE | FRANKLIN | TN | 370676205 |
| CAROL CRAIG | 5 WALNUT GROVE CT | MEMPHIS | TN | 381172535 |
| DENISE T. HOBBS | 309 PARK PL | SHELBYVILLE | TN | 371603439 |
| STEPHEN K. OWENSBY, et ux | | | | |
| CHERRY A. OWENSBY | 1650 LAKEVIEW PL | GAINESVILLE | GA | 30501 |
| GREGORY S. TABOR and | | | | |
| KIMBERLY B. TABOR | 1155 WEST AVE | CROSSVILLE | TN | 38555 |
| THOMAS L. PHILLIPS, II. and | | | | |
| KRISTEN L. PHILLIPS | 240 ELMWOOD DR NE | DALTON | GA | 30721 |
| ELIZABETH MARTINEZ and ANGEL | | | | |
| MARTINEZ | 2033 10TH ST NW | ROANOKE | VA | 24012 |
| DONALD F. MOREHOUSE et ux | | | | |
| MILLICENT MOREHOUSE | 19310 EDGEWATER DR | PT CHARLOTTE | FL | 339487728 |
| JOHN FLOYD CUMMINGS | 408 MAPLEWOOD CIRCLE | GREER | SC | 29651 |
| BOBBIE J. WOOLAM | 54 HAWKINS DR | CHATSWORTH | GA | 307056643 |
| WILMA A. GARVIN | 643 E Main St | Mecosta | MI | 49332 |

| | | | | |
|---|---|---|---|---|
| MAURICE L. COLBERT et ux HELEN I. COLBERT | 1816 26TH ST LOT 9 | GULFPORT | MS | 39501 |
| WILLIAM L. DELAIGLE, SR. and JAN ELLEN DELAIGLE | PO Box 642 | Edgefield | SC | 29824 |
| CHRIS CABLE and TERRI ATKINS | 2494 RIDDLE COURT | DELTONA | FL | 32725 |
| J.F. LUTHER and SARAH LEE LUTHER | 5245 LANIER RD | ASHEBORO | NC | 27205-8077 |
| WILLIAM TRAVIS LINK | 525 BOILING SPRINGS RD | PORTLAND | TN | 371484828 |
| HERMAN V. TABOR and RAYMUNDA M. TABOR | 24 River Oaks Dr Apt 101 | Crossville | TN | 38555 |
| TIFFANY RENEE GRAY | 818 Dean Dr | Mount Juliet | TN | 37122 |
| TERRY A. JACKSON and KIMBERLY JACKSON | 225 LOWER JACKSON RD | OLIVER SPRING | TN | 378403524 |
| SEAN THOMAS SMITH and SHANNON LYN CARLTON | 4000 ANDERSON RD APT 27 | NASHVILLE | TN | 372174718 |
| MARIAN B. O'NEAL | 101 MAXWELL AVE | GREENVILLE | SC | 29605 |
| WILLIAM R. CONSTANT and DIANNE B. CONSTANT | 999 COUNTY RD 461  (2) ONE DIS | ENGLEWOOD | TN | 37329 |
| SHERMAN D. WATSON, et ux VIVIAN J. WATSON | 214 SHERMAN ST | MADISONVILLE | TN | 373545111 |
| NORMA J. HENSLEY and DALE HENSLEY and DEBBIE HENSLEY | 4108 BUTTERMILK RD W | KINGSTON | TN | 377636934 |
| NATHAN KITZIS | 3420 Whittaker Rd | Cookeville | TN | 38506 |
| WENDELL ATCHLEY and KATIE ATCHLEY | 119 COLDSPRINGS DR | HARVEST | AL | 35749 |
| DON C. TAYLOR and PANDORA TAYLOR | 93 W Green Hill Rd | MC MINNVILLE | TN | 37110 |
| PLATINUM PUBLICATIONS INC. | 85 65 130TH ST | Kew Gardens | NY | 11415 |
| DONALD E. SMITHERMAN and DOROTHY S. SMITHERMAN | 432 EAGLE VIEW DR | RINGGOLD | GA | 307366811 |
| MARION J. READ, JR., et ux IONE READ | 101 Clifton St | Ashland City | TN | 37015 |
| LOUIS B. KUBLER, II. and SUSAN T. KUBLER | 719 LEEWARD WAY | PALM HARBOR | FL | 34685 |
| PATRICIA MILLER and REGINA DIES and MELISSA BATES | 1975 DAYS RD | LAFAYETTE | TN | 37083 |
| THOMAS A. BAKER, SR., et ux RUBY L. BAKER | 113 OAKLEAF DR | BEEBE | AR | 72012 |
| JAMES J. DUKE and RUBY J. DUKE | 5610 HARPETH HAVEN DR | PEGRAM | TN | 371432310 |
| RAA ENTERPRISES, LLC | 4149 E GARDENIA AVE | WESTON | FL | 33332 |

| | | | | |
|---|---|---|---|---|
| WARREN MULLINAX and CYNTHIA C. MULLINAX | 354 COUNTY RD 256 | BRIDGEPORT | AL | 35740 |
| MACK Q. HILL et ux BARBARA C. HILL | 100 BLACK OAK CT | OAK RIDGE | TN | 37830 |
| BARRY A. CHEESMAN, et ux VIVIAN M. CHEESMAN | PO BOX 11286 | BRADENTON | FL | 342821286 |
| JERRY E. ARMSTRONG and SHARON R. ARMSTRONG | 7900 BROOKRIDGE LANE | LOUISVILLE | KY | 40219 |
| DAVID Z. DAVIS | 129 MELINDA LANE | DUMAS | TX | 79029 |
| JOHN W. SHOAP, JR., et ux SARAH L. SHOAP | 611 SPENCER HOLLOW RD | BLAINE | TN | 37709-5434 |
| ARVEL A. MORGAN and FAE MORGAN | 349 MORGAN LN | TAZEWELL | TN | 378795443 |
| CHARLES ROSS and MONA E. ROSS | 367 DENZIL LANE | ONEIDA | TN | 37841 |
| RUSSELL BRUNT, et ux ELYSE BRUNT | 321 SOUTH 26TH AVE | HOLLYWOOD | FL | 330204801 |
| FAYE C. MIDDLETON | 2067 EAST LYON STATION RD | CREEDMOOR | NC | 27522 |
| LYNDA P. DOWNUM and JANICE L. ZIRKENBACH | 1915 MURFREESBORO PIKE | NASHVILLE | TN | 37217 |
| CLAY R. SHEARON and DEANNA L. SHEARON | 2523 BURGESS ST | MURFREESBORO | TN | 37128 |
| STEVEN C. PERKINS, et ux JUDY F. PERKINS | 5744 Lakeview Rd | Springfield | TN | 37172 |
| HOWARD M. WEBB, SR., et ux LINDA D. WEBB | 712 BROOKHILL DR | ETOWAH | TN | 373311028 |
| L. GAIL DOWDY | 102 PEPPER RIDGE CIR | ANTIOCH | TN | 370132854 |
| BERNARD H. WENZEL et ux JOHN A. WENZEL | 99 Pacific Court, Rt. #4 | Antioch | TN | 37013 |
| BARRY A. CHEESMAN, et ux VIVIAN M. CHEESMAN | 474 Palm Tree Dr | BRADENTON | FL | 34210 |
| R.D. HALE and JOY D. HALE | 601 ADAMS STORE POOL MILL RO | CROFTON | KY | 42217 |
| JOYCE A. BRYAN and MARY J. BRYAN | 2405 POST OAK TRITT RD | MARIETTA | GA | 300621619 |
| WALTER J. HALL et ux PATRICIA A. HALL | 199 PAINTER TERRACE WATERDOW | ONTARIO | | L0R2H1 |
| STANLEY KROL | 3900 Orange Grove Blvd | North Fort Myers | FL | 33903 |
| BROWNIE ANN DAVOREN, Trustee, or her successors in Trust, under THE DAVOREN LIVING TRUST dated Feb. 15, 1999 | 410 FOUR MILE POST RD SE | HUNTSVILLE | AL | 358022344 |
| ROBERT and LAUREN CARTER | 1520 15TH AVE E APT 38 | SEATTLE | WA | 981122834 |

| | | | | |
|---|---|---|---|---|
| CHARLES R. HILL and LOUISE M. HILL | 2129 W New Haven Ave Apt 277 | Melbourne | FL | 32904 |
| VIRGINIA A. SCOTT and TIM SCOTT | 1247 DOGWOOD DR | CHESTERTON | IN | 463042605 |
| FREDRICK E. MCCUISTON, JR. and RHONDA MCCUISTON | 87 MEADOW DR | CROSSVILLE | TN | 385551127 |
| RAYMOND J. JANCSO, Trustee of THE JANCSO FAMILY TRUST dated January 31, 2008 | 1227 GLOVERVILLE TER | THE VILLAGES | FL | 321628732 |
| STEVE CRAMER and ASHLEY CRAMER | 23 Mountain Trail Ct SW | Cartersville | GA | 30120 |
| WANDA RICHARDS | 1213 WAR EAGLE DR | CROSSVILLE | TN | 38572 |
| SUSAN H. KIRK and JULIANN H. KWIATKOWSKI | 318 OAK AVE | SOUTH PITTSBURGH | TN | 373801234 |
| ERNEST SHANNON and BECKY SHANNON | 1632 COUNTY ROAD 788 | IDER | AL | 359814124 |
| LAWRENCE C. HOWELL, et ux NORRENE E. HOWELL | 6375 DARREN DR | OLIVE BRANCH | MS | 38654-7104 |
| STEVEN R., RICHTER and ONYA A. RICHTER | 2809 CABIN RD | CHATTANOOGA | TN | 37404 |
| JEFF BIDDLE | 1368 LEISURE WOLRD | MESA | AZ | 85206 |
| MICHAEL H. HAMBY | 537 APACHE LANE | ABILENE | TX | 79601 |
| WILLIAM J. LAUGHERTY, JR. | 8401 POLO POINT | N CHARLESTON | SC | 29418 |
| MARY ARDEN SKAGGS | 3100 LAKE BROOK BLVD APT 171 | KNOXVILLE | TN | 37909 |
| JOHNY B. RUSSELL and CHARLOTTE E. RUSSELL | 405B MAPLE ST | MURRAY | KY | 42071 |
| MICHAEL R. LANE | 150 Stratford Ct | Haines City | FL | 33844 |
| KEVIN KERBYSON | 4520 13 MILE RD NE | ROCKFORD | MI | 49341 |
| DAVID N. HOLLIDAY and TERESA W. HOLLIDAY | 205 SHARON DRIVE | SPARTANBURG | SC | 29302 |
| SAMUEL D. PHARR, Trustee and GLORIA A. PHARR, Trustee and their successors in trust, of The SAMUEL D. PHARR REVOCABLE LIVING TRUST and The GLORIA A. PHARR REVOCABLE LIVING TRUST | 3615 Belmont Cir NW | Cleveland | TN | 37312 |
| HILDA E. JOHNSTON | 901 PRINCETON RD APT 1404 | MADISONVILLE | KY | 42431 |
| WILLIAM JOSHUA GILREATH and ANGELA A. GILREATH | 5030 MARVEL LN | KNOXVILLE | TN | 37938 |
| CAROL A. DAVIS | 508 W MARKET ST | CHATSWORTH | GA | 307052718 |
| JAMES E. ALCORN, SR. and SUZANNE C. ALCORN | 4 HICKORY LOOP PASS | OCALA | FL | 34472 |

| | | | | |
|---|---|---|---|---|
| DORA F. SCHLEUSNER | 3220 Vatapa Rd NE | Rio Rancho | NM | 87144 |
| CHARLES HOWARD GUNN, et ux MARY L. GUNN | PO BOX 2750 | SHELBYVILLE | TN | 371622700 |
| SCOTTY SAMPLES and LORA KAY SAMPLES | 232 Mountain Creek Way | Ellijay | GA | 30536 |
| LONNIE A. MANKIN et ux JANICE P. MANKIN | 511 Boonshill Petersburg Rd | Petersburg | TN | 37144 |
| MARTIN A. VANEK and MARTHA A. VANEK | 18960 MUNN RD | CHAGRIN FALLS | OH | 440236225 |
| JERRY DALE RAINS, et ux SHARON KAY RAINS | 141 Woody Meadow Dr | Kingston | TN | 37763 |
| ARTHUR E. GRANT, et ux MARTHA L. GRANT | 192 DIXON RD | HAZEL GREEN | AL | 357509619 |
| NELSON W. RABURN and  BETTY J. RABURN | 3940 Eveningside Dr NE | Cleveland | TN | 37312 |
| RICARDO CHAPARRO | PO Box 231803 | LAS VEGAS | NV | 89105 |
| HUGO RODRIGUEZ and LORENA RODRIGUEZ | 561 EAST 64TH ST | HIALEAH | FL | 33013 |
| JAMES E. THOMPSON and LINDA W. THOMPSON | PO BOX 765 | CROSSVILLE | TN | 38567 |
| JAMES H. PUCKETT | 2055 MCGRAW AVE APT 2H | BRONX | NY | 104628066 |
| PERRY KEITH NEWMAN | 614 Mize Circle | SEYMOUR | TN | 37865 |
| JOE G. TRACY and BILLYE G. TRACY, Trustees of THE TRACY FAMILY REVOCABLE LIVING TRUST dated March 15, 2006 | 280 Valleyview Dr | Lenoir City | TN | 3772 |
| SANDRA G. HENSLEY as Trustee of the SANDRA G. HENSLEY REVOCABLE TRUST | 13989 HEIDI LN | LANSING | MI | 489069352 |
| DALE B. VANTREASE and M. MINNISE VANTREASE | 139 NORCROSS RD | CROSSVILLE | TN | 38558-8530 |
| HENRY LEE CURRY, et ux IRENE R. CURRY | 1004 Spain Ave | NASHVILLE | TN | 37216 |
| DALE W. BARR and CONNIE J. BARR and BONNIE E. SPONSLER | 2750 CRYSTAL AVE | FINDLAY | OH | 45840 |
| LARHONDA JONES RIDDLE and EEJUAN RIDDLE | 7 COLONIAL HILLS PARKWAY | ST LOUIS | MO | 63141 |
| BOBBY HARPER and JULIA HARPER | 1200 CLARK AVE NE | FORT PAYNE | AL | 359673006 |
| JOHN M. GAVER and KELLIE J. GAVER | 5 WINEBERRY CT | GLEN ARM | MD | 210579138 |
| BONNIE BERGERON | PO BOX 513 | WASHINGTON | LA | 70589 |
| WILSON J. CARROLL | 198 W Polk St Unit 102 | Coalinga | CA | 93210 |

| | | | | |
|---|---|---|---|---|
| ROSA WRIGHT MOORE | C/O ROSA W NIXON 3200 TAFT HW | SIGNAL MOUNTAIN | TN | 37377 |
| KENNETH D. MOORE, et ux BERNICE J. MOORE | 655 Cordova Ln | Lenoir City | TN | 37771 |
| GEORGE G. KAMAN et ux JEANETTE L. KAMAN | 215 Vanmeter School Rd | Leitchfield | KY | 42754 |
| VICKI SPADER and MIKE SPADER | 7962 S 3800 W | WEST JORDAN | UT | 84088 |
| JUDENE MARIE GAUTIER | 1332 South St | Blair | NE | 68008 |
| APRIL LYNN ALLEN | 3804 SKYLINE ST | DELTONA | FL | 32738 |
| WILMA DANIELS | 788 Vista View Pkwy | Jamestown | TN | 38556 |
| JOHN H. WRIGHT and BARBARA BURNETT | PO BOX 2460 | COOKEVILLE | TN | 38502 |
| JERRY K. BLACK, et ux VIRGINIA FEREBEE BLACK | 128 HERITAGE PLACE DR (2) ONE | JONESBOROUGH | TN | 376595868 |
| PHILLIP BRADFORD | 21139 AL HIGHWAY 117 | IDER | AL | 35981 |
| ROBERT H. AVERY and PATTY M. AVERY | 2220 EXECUTIVE DR APT 239 | HAMPTON | VA | 236666610 |
| GEORGE GREGG and CAROLE GREGG | 6969 APOLLO DR | KNOXVILLE | TN | 37921 |
| MASON GARZA and CLARA GARZA | 1209 NOTTINGHAM RD | ABILENE | TX | 796024214 |
| DON L. PAYNE and PHYLLIS K. PAYNE | 1504 EMERALD POINTE LN | KNOXVILLE | TN | 37918 |
| KATRINA M. LEWIS and MATTHEW J. LEWIS | 415 REBECCA LN | SALEM | VA | 24153 |
| MICHAEL K. KING and TERESA A. KING | 825 COUNTY RD 846 | CROSSVILLE | AL | 359629581 |
| JAMES W. SEIFRIED et ux CLYDENE L. SEIFRIED | 16848 RANKIN AVE | DUNLAP | TN | 37327 |
| WALTER D. HOOVER and JUDY HOOVER | 1002 ROSEMONT TERRACE | SMYRNA | TN | 371675252 |
| CHERRY LYNN CODY and JAMES H. CODY, JR. | 3950 SAN FRANCISCO DR | MORRISTOWN | TN | 37813 |
| THOMAS D. GAINES, et ux WINFRED F. GAINES | 912 HEMENWAY AVE NE | PORT CHARLOTTE | FL | 33980 |
| GEORGE H. TROUSDALE and MARGARET R. TROUSDALE | 407 BELLWOOD DRIVE | MURFREESBORO | TN | 371304903 |
| CHRISTY HAMBRICK | 118 BLOOMFIELD DR | EPHRATA | PA | 17522 |
| PAUL DENNIS ARTHUR, et ux JUDY A. ARTHUR | 6625 Waterlevel Hwy | CLEVELAND | TN | 37323 |
| SYBLE D. HANCOCK | 620 S CEDAR BLUFF RD | KNOXVILLE | TN | 37922 |
| JOE W. PONDER | 348 AL69 N | CULLMAN | AL | 35055 |
| SIDNEY C. SHELL | 1531 GA-95 | ROCK SPRING | GA | 30739 |

| | | | | |
|---|---|---|---|---|
| EDWARD L. CAPPS and SHERIE A. CAPPS | 4817 SHADESCREST DR | NASHVILLE | TN | 37211 |
| JAMES F. MYERS and PEGGY ANN MYERS | 5316 AVIS LN | KNOXVILLE | TN | 379146061 |
| DEBBIE G. GILLIAM | 211 JASMINE RD | SAINT AUGUSTI | FL | 320866433 |
| CAROL J. WATSON and DAWN M. WATSON | 15 COOPER AVE | TROY | NY | 12180 |
| ALVIN G. JOHNSON | 5328 SPRIGGS STREET | CHATTANOOGA | TN | 374123048 |
| WALTON FREDERICK TALLEY and RITA T. TALLEY | 600 Eagle Lake Trl Apt 2114 | Rome | GA | 30165 |
| FRANK R. VAUGHN, et ux TANYA G. VAUGHN | 2302 Louise St | MURFREESBORO | TN | 37130 |
| JANET WALL BUTLER | 4105 E Mill St | Hamilton | IN | 46742 |
| ROBERT J. SCHREIBER and CONSTANCE R. SCHREIBER | 5104 SEWARD RD | BRENTWOOD | TN | 370275115 |
| FRED A. BELT, et ux FRAN J. BELT | 101 Iris Ct | Hendersonville | TN | 37075 |
| TIMESHAREVALUES.COM, LLC | 969G EDGEWATER BLVD # 390 | FOSTER CITY | CA | 94404 |
| STELLA L. WHEAT | 1011 LEE AVE | ROSSVILLE | GA | 307411835 |
| JULIA M. BARNES | 3702 Sullivan Ave. | East Ridge | TN | 37412 |
| CECIL W. STEWART and PATRICIA A. STEWART | 1519 ROSEBANK AVE | NASHVILLE | TN | 372061021 |
| FRED J. ALLEN and FRANCES P. ALLEN | 14 FORT TOWN DR APT 118 | FORT OGLETHORPE | GA | 307424053 |
| BILLY E. THOMPSON and PEGGY F. THOMPSON | 1193 Bagwell Rd | Clarksville | TN | 37043 |
| CAROL L. BAILEY and ANNA WERTZ | 116 WHIPPERWILL LN | HALLSBORO | NC | 28442 |
| KIM R. RUTHERFORD | 1442 TIMBERLANE RD N | LAWRENCEVILLE | GA | 30045 |
| MYRON JOYCE and LAWRENCE JOYCE | 2043 HWY 70 | KINGSTON SPRING | TN | 37082 |
| ALLEN HINES and JANE D. HINES | 5887 Willshire Dr | NASHVILLE | TN | 37215 |
| DAVID SKINNER LLC | 3605 AIRPORT WAY S | SEATTLE | WA | 98134 |
| RICHARD E. TYSON | 515 WEST HOOKER ST | BARTOW | FL | 33830 |
| SHERRY L. SMELCER | 204 W SCENIC WAY | SEYMOUR | TN | 37865 |
| GEORGE H. FOLAND and GLENDA S. FOLAND | 405 CHRISTIE LN | JEFFERSON CITY | TN | 37760 |
| FRANKLIN D. ROBINSON and VICKIE R. ROBINSON | 1209 Carribbean Dr | Kingsport | TN | 37660 |
| CRAIG DOWNS | 9859 DEER RIDGE DR | 00LTEWAH | TN | 37363 |
| EUGENE M. DAVIS and HOLLY C. DAVIS | 1619 SPANDRIL LN | FORT MILL | SC | 29708 |

| | | | | |
|---|---|---|---|---|
| CREED F. MCDARIS and GLORIA J. MCDARIS | 4015 DUNSMORE ST SE | HUNTSVILLE | AL | 35802-1112 |
| KARON L. TOMPKINS | PO BOX 1821 | CRYSTAL BEACH | TX | 77650 |
| JACKIE R. SCHERMERHORN, et ux VIVIAN L. SCHERMERHORN | 216 AIRPORT RD | OLIVER SPRING | TN | 378402402 |
| WENDELL STINNETT, et ux MARY A. STINNETT | 203 2 VIEW RD | PIGEON FORGE | TN | 378633734 |
| G. WAYNE WILLIAMS, et ux EMILY B. WILLIAMS | 103 Woodhill Dr | Easley | SC | 29640 |
| JIMMIE COFFMAN | 727 SHUCKS CREEK RD | LIBERTY | KY | 425397607 |
| SANDRA W. KAY | 6202 FRIAR TUCK DR NW #C | HUNTSVILLE | AL | 358061999 |
| | | | | |
| DAVIS GRAY, JR. and LOIS A. GRAY | 1899 THORNCROFT DR | GERMANTOWN | TN | 381383017 |
| BRADLEY H. TANKERSLEY and EZMA TANKERSLEY | 4784 0LD CCC CAMP RD | CHATSWORTH | GA | 30705 |
| GERALD F. HURST and ELEANOR W. HURST | 1126 BELVEDERE DR | NASHVILLE | TN | 372043916 |
| WILLIAM GOULD THOMAS, TRUSTEE OF THE W. G. THOMAS TRUST | 1700 LITTLE MEADOW RD | GUILFORD | CT | 6437 |
| JACKIE DOMINIQUE | 232 N SHOOP ST | WAUSEON | OH | 43567 |
| ROY W. LILLARD, et ux JANE B. LILLARD | 985 CO RD 172 | ATHENS | TN | 37303 |
| R. ODIE MAJOR and NANCY C. MAJOR | 213 COYATEE SHRS | LOUDON | TN | 377743177 |
| LOUIS E. GRAHAM, etux FAY GRAHAM | 6315 SEA HAVEN DR | HIXSON | TN | 373433137 |
| LINDA MARGRET FOSTER and CHRIS M. FOSTER | 07 VALLEYDALE DR | STOCKBRIDGE | GA | 30281-3046 |
| GLENDA O. JARRETT | PO BOX 708 | CHEROKEE | NC | 28719 |
| JAMES T. BRICE, et ux FRANCES I. BRICE | 303 Belle Place Olivier Rd | New Iberia | LA | 70563 |
| RACHEL ANN BUSH | 217 JOE B JACKSON PKWY | MURFREESBORO | TN | 37127 |
| WALKER A. WALLER, et ux DICIE G. WALLER | 3510 MASTIN LAKE RD NE NW  (2) | HUNTSVILLE | AL | 35810 |
| | | | | |
| FELIX WADE, et ux JO ELLA WADE | 101 TOWNVIEW DR | SMYRNA | TN | 371673208 |
| MONICA MILLS | 12913 SW 121ST AVE | ARCHER | FL | 32618 |
| LOUISA T. CAUSEY | 10104 Whiteoak Park Rd Apt 7 | Louisville | KY | 40219 |
| ROSS D. RIVES, et ux CLAUDETTE R. RIVES | 5031 Hillsboro Pike | Nashville | TN | 37215 |

| | | | | |
|---|---|---|---|---|
| WILLIAM C. BUTLER and EMMA H. BUTLER Trustee(s) of ''THE REVOCABLE TRUST OF WILLIAM C. BUTLER and EMMA H. BUTLER'' and their successors, which Trust was formed on April 06, 1999 | 200 Manufacturers Rd Apt 429 | Chattanooga | TN | 37405 |
| ADIE S. PRUITT, JR. and MATTIE SUE PRUITT | 801 Dartmouth St | Fircrest | WA | 98466 |
| SAMUEL CRITES, II. and SONYA N. CRITES | 7039 DANA MICHELLE LN | BIRCHWOOD | TN | 37308 |
| GLENN E. CUTCHENS and JEAN S. CUTCHENS | 275 GREYSTONE DR | HENDERSONVILLE | NC | 28792 |
| ADA K. PERRY | 910 MURFREESBORO ROAD APT 3 | FRANKLIN | TN | 37064 |
| FRED H. TODD | 2302 AUBURN DRIVE SW | DECATUR | AL | 35603 |
| ADAM L. JACKSON and ANDREA M. JACKSON | 636 COUNTY ROAD 187 | ATHENS | TN | 373036835 |
| MICHAEL ALLEN KEITH | 131 OLD WESTMORELAND RD | PORTLAND | TN | 37148 |
| DARREN J. MASLYN and STACIE K. MASLYN | 25332 REMESA DRIVE | MISSION VIEJO | CA | 92691 |
| DANIEL J. SMITH and SHELBA H. SMITH and TODD SMITH and MARK SMITH | 58 HOLLOW TREE ROAD | SAVANNAH | TN | 38372 |
| WILLIAM C. LEWIS | 3800 HUTSON AVE | NASHVILLE | TN | 372162010 |
| BENNY W. MATTHEWS and BRENDA W. MATTHEWS | 612 MONTCLAIR ST | LEWISBURG | TN | 37091 |
| NORMAN C. FLETCHER, et ux VERNA L. FLETCHER | PO BOX 696 | HUNTSVILLE | AL | 35804 |
| ROGER G. PUNZALAN and GUILLERMINA T. PUNZALAN and ROSSANNA PUNZALAN-WINN and ALIZZA PUNZALAN-HALL | 7820 BERKSHIRE BLVD | POWELL | TN | 37849-3736 |
| FREDERICK W. GREENE, et ux CHARLOTTE P. GREENE | 1923 WHITE ARUM LANE | KNOXVILLE | TN | 37922 |
| HARRIEL H. WOODBY, et ux MINNIE B. WOODBY | 438 River Rd | Loudon | TN | 37774 |
| LORNA A. MAY | 323 S CATHERINE STREET | MIDDLETOWN | PA | 17057 |
| CHRISTOPHER H. REXRODE and DIANA J. REXRODE | 5730 HEARDS MOUNTAIN RD | COVESVILLE | VA | 229311627 |
| RONDIE R. BREWER et ux DRAMA A. BREWER | 115 Post Master Rd | Sharps Chapel | TN | 37866 |
| SCOTTY SAMPLES and LORA KAY SAMPLES | 1763 Blacks Mill Rd | Dawsonville | GA | 30534 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ANDREW S. YANKAMA et ux RACHEL D. YANKAMA | 4 Payne St Unit 4 | Dorchester | MA | 2122 |
| GERALD C. GIBBS and CONNIE W. GIBBS | 1930 N BASS DR (2) ONE DISCOU | MT JULIET | TN | 371222983 |
| LARRY D. KYKER and RHONDA KYKER | 306 CRESTWAY DR | SWEETWATER | TN | 378742332 |
| TROY WOMBOLD and LINDA WOMBOLD | PO Box 115 | ELDORADO | OH | 45321 |
| CHESTER LYNN SIMERLY and WILMA JEAN SIMERLY | 925 AMERINE RD | MARYVILLE | TN | 378043561 |
| JAMES M. BRYAN et ux BETTY L. BRYAN | 2312 WHITTLE SPRINGS RD | KNOXVILLE | TN | 379174018 |
| JAMES DANIEL KING, et ux LIN TI-KUO KING | 21 SELFRIDGE WAY DODHE | WHITBY | ON | L1N 0N9 CAN |
| JOHN E. HUDGENS | PO Box 1884 | Crossville | TN | 38558 |
| US ASSETS, INC | C/O JACK SIRIANNI PRESIDENT 33 | LAKE MARY | FL | 32746 |
| DEREK B. DANIEL and JENNIFER A. DANIEL | 7818 SIGNATURE PARKWAY | HIXSON | TN | 37343 |
| JUDY MCMILLION | 275 PEGGY LANE | DAYTON | TN | 37321 |
| WILLIAM T. MCKINNEY and NEVIN T. MCKINNEY | 809 Jordan Lane | Huntsville | AL | 35805 |
| KENNETH BANKS et ux JACKIE P. BANKS | 4116 MARQUETTE COURT | DECATUR | GA | 30034 |
| GENE ROBINSON et ux GERALDINE ROBINSON | 235 MOORE ST (2) ONE DISCOUN | SPARTA | TN | 38583 |
| ARWIND S. SHAHANE, et ux SANGETTA A. SHAHANE | 2740 SUNBEAM DR | LITTLE ELM | TX | 75068 |
| JEREMY CHASTAIN | 3723 SPRINGDALE DR NE | CLEVELAND | TN | 37312 |
| KELLY E. GATEWOOD | 2540 LANDIS CT | MURFREESBORO | TN | 32130 |
| JOSEPH C. ALEXANDER and BONNIE J. ALEXANDER | 5709 Lyons View Pike Apt 1206 | Knoxville | TN | 37919 |
| QUENTIN MCCLARAN, et ux BRENDA MCCLARAN | 510 W 9th St | Benton | KY | 42025 |
| GEORGE RINK and MAUREEN RINK | 19434 E 54TH PL | DENVER | CO | 80249 |
| ROBERT D. HENDERSON, et ux BEATRICE L. HENDERSON | 200 N 2ND ST | SAINT CHARLES | MO | 63301 |
| TERRY VAN GESSEL and PAT VAN GESSEL | 114 W SHALLEY DR | KENDALLVILLE | IN | 46755 |
| THOMAS W. BUCKNER, et ux WILLIE MAE BUCKNER | 3129 LAKE PARK DR | NASHVILLE | TN | 372112722 |
| HARVEY A. WRIGHT and BEVERLY H. WRIGHT | 90 EASTWARD POINTE | MOULTON | AL | 35650 |

| | | | | |
|---|---|---|---|---|
| ROBERT M. SMITH and CRYSTAL C. SMITH | 6511 OLDE MOAT WAY | DAVIE | FL | 33331-3429 |
| ARLEY FRED UNDERWOOD and BARBARA A. UNDERWOOD | 106 LOOKOUT DR | LA VERGNE | TN | 370863311 |
| JOE GUFFEY | 9602 STONE LEDGE CT | LOUISVILLE | KY | 40291 |
| GLEN J. LAMBERT, et ux REBECCA GAIL LAMBERT | 414 LAKEVIEW RD | HARRIMAN | TN | 377488010 |
| MICHAEL E. HARFORD | 2310 BABB RD | KISSIMMEE | FL | 34746 |
| PAUL A. CARTER, et ux STEPHANIE W. CARTER | 155 CEDAR PL | MAYNARDVILLE | TN | 378074159 |
| CARL R. CUNNINGHAM, et ux SANDRA K. CUNNINGHAM | 7512 KINNAMON RD | KNOXVILLE | TN | 379209570 |
| HOUSTON W. HUDGENS and SHIRLEE E. HUDGENS | 1375 Floyd Hudgens Rd # R | Ashland City | TN | 37015 |
| FLOYD M. LEE or JANE R. LEE | 10725 E EASTWIND DR | TERRE HAUTE | IN | 478028462 |
| GEORGE L. SETMAN and ETHEL W. SETMAN and MARK A. SETMAN and LINDA CULP and GEORGE L. SETMAN, JR. and JONATHAN SETMAN | 214 YOCHUM RUN RD | GALETON | PA | 169229466 |
| BETTY PANGLE | 222 TENNESSEE AVE | ETOWAH | TN | 37331 |
| IRA ALLEN ROBERTS, et ux JEAN M. ROBERTS | 230 DELAY ST | ATHENS | TN | 373034706 |
| ANDY CLARK | 479 ESTEY RD JACKSONTOWN NEW BRUNSWICK | | | E7M 3M9 |
| RICHARD G. WORNATH and VELETTA P. WORNATH | 10504 NE 20TH ST | VANCOUVER | WA | 98664 |
| SARA CHAMBERS and GLEN CHAMBERS and CANDICE MOSS and WILLIE MOSS, II. and OSCAR L. LOCKHART, SR. | 3905 DALEVIEW TERRACE | CHATTANOOGA | TN | 37411 |
| J. EVERT WILLIAMS, et ux VIRGINIA C. WILLIAMS | PO BOX 413 | NEW CASTLE | IN | 47362 |
| LONNA DARLENE K. SWAFFORD and TIMOTHY EDWARD SWAFFORD and JOSEPH PAUL SWAFFORD | 1305 KAT CALINI AVE | SEBRING | FL | 33870 |
| DAVID L. SAWKINS and SHEILA SAWKINS | 1019 REDMOND AVE | SAN JOSE | CA | 95120 |
| TRACY LAMBE | 698 ROCKCRUSHER RD | LEXINGTON | NC | 272928181 |
| ALBERT K. HOLCOMB and NORMA R. HOLCOMB | 911 Bethune Court | Columbus | GA | 31907 |
| BRYAN J. LYKINS | 1283 PEWTER COURT | BELLBROOK | OH | 45305 |

| | | | | |
|---|---|---|---|---|
| MITCHELL G. NOLAN, Trustee of THE MITCHELL G. NOLAN REVOCABLE LIVING TRUST and MARTHA A. NOLAN, Trustee of THE MARTHA A. NOLAN REVOCABLE LIVING TRUST | 472 High Tide Dr | Saint Augustine | FL | 32080 |
| WALTER ROSTRON and ROSETTA ROSTRON | 109 Rostron Ln | Clinton | TN | 37716 |
| SHIRLEY LIPSCOMB and JOHN REYNOLDS | 4927 GROVE PARK DR. | CLEVELAND | TN | 37312 |
| FRED J. TREOLA and BERTHA TREOLA | 23 Breezy Ln | FAYETTEVILLE | TN | 37334 |
| WILLIAM L. CHARLTON, JR. | 3897 BETTY FORD RD | MURFREESBORO | TN | 37130 |
| ANN FETTERS | 212 LEE STREET | FORT MILL | SC | 29715 |
| ROBERT E. CHERRY, et ux PAULINE E. CHERRY | 7700 CLOUDLAND RD | POWELL | TN | 378493503 |
| ROBERT L. WALKER et ux JANE G. WALKER | 3208 BOOMERANG LN | KNOXVILLE | TN | 379312403 |
| MICHAEL G. RICE and BETSY RICE and THOMAS CAMERON RICE | 7581 OLD HIGHWAY 76 | MORGANTON | GA | 30560 |
| PAUL S. CHESTER | 4405 Bayberry Dr | Little River | SC | 29566 |
| ERNEST C. MCDONALD, et ux DOLORES L. MCDONALD | 475 FOX HUNTER RD | MAYNARDVILLE | TN | 37807 |
| LENA B. ANDERSON | 1448 WALNUT HILL RD | LEBANON | TN | 37090 |
| DONALD NOVAK and BELVA NOVAK | 138 CEDAR LN | LAKE CITY | TN | 37769 |
| HASKIN S. BAILEY, et ux MARY H. BAILEY | 664 Willow Creek Dr | Macon | GA | 31204 |
| DONALD G. HEDDEN et ux SUSAN R. HEDDEN | 519 GREENWOOD DR | CLINTON | TN | 377163401 |
| NORA E. HADDEN | 1707 CLAYTON DR | CHATTANOOGA | TN | 374213004 |
| DAVIS P. WELDEN et ux BETTY J. WELDEN | 594 County Road 784 | Ider | AL | 35981 |
| MICHAEL F. JOHNSON and SARAH R. JOHNSON | 2037 Martins Bend Dr | La Vergne | TN | 37086 |
| JERRY C. BENNETT et ux PATRICIA B. BENNETT | 4405 KIGER ST SW | HUNTSVILLE | AL | 35805 |
| JACK G. SAUNDERS and AMELIA H. SAUNDERS | 12217 COUNTRY MILL LN | SODDY DAISY | TN | 373795932 |
| GORDON A. GOUDREAU, et ux DEBORAH A. GOUDREAU | 213 CLEARFIELD RD | KNOXVILLE | TN | 379226801 |
| SHARON S. HURST | 2900 SE LA GRANT PKWY | WAUKEE | IA | 502637904 |

| | | | | |
|---|---|---|---|---|
| REBECCA CALLAWAY ROSENBAUM and ROBERT EDWARD ROSENBAUM | 607 GREENWOOD DR | CLINTON | TN | 377163403 |
| TERRY J. SCOTT and DEIDRE C. SCOTT | 214 RIDGEDALE DR | COOKEVILLE | TN | 38501 |
| CHARLES F. BROWN | 4387 OVERLOOK DR | ACWORTH | GA | 301017303 |
| LOWELL TOLLE, et ux LINDA L. TOLLE | PO Box 3746 | Quartzsite | AZ | 85359 |
| AMY DENISE TURNER | 1009 10th Street NW | Arab | Al | 35016 |
| REGINA M. WILHITE | PO BOX 658 | SPARTA | TN | 38583 |
| DAVID C. RAY and DEBORAH K. GEROU | 1791 ROCKY RIDGE RD | MOUNTAIN HOME | AR | 72653 |
| JENNIE RUTH RANDALL and JASON WAYNE THOMPSON | 703-A Howse Ave | Madison | TN | 37115 |
| JOHN THAXTON CONROY | 806 ONEAL LANE | BATON ROUGE | LA | 70816 |
| VIRGINIA D. EDDINGS , trustee of "The VIRGINIA D. EDDINGS Revocable Living Trust" which trust was formed on the 4-17-97 | 2817 Haywood Avenue | Chattanooga | TN | 37415 |
| BEVERLY J. SCHARBER PRATT and GEORGE L. PRATT and SAM R. SCHARBER, JR. | 208 LAKEWOOD DR | TULLAHOMA | TN | 373885228 |
| ANDREW and SHIRLYN STINNETT | 7310 Standifer Gap Rd Apt 220 | Chattanooga | TN | 37421 |
| LISA P. MCDONALD and WILLIAM T. MCDONALD | 10972 LOVELL RD | SODDY DAISY | TN | 37379 |
| JAMES L. NICHOLAS and MYRA H. NICHOLAS | 1202 COARSEY DR | NASHVILLE | TN | 37217 |
| BYNUM L. HARSTIN and PAULA L. HARSTIN | CMR 461 BOX 2969 | APO | AE | 97030030 |
| APRIL GUIDRY and BROOK GUIDRY | 1056 ADLEY WYATT ROAD | BREAUX BRIDGE | LA | 70517 |
| DENNIS R. MASSINGILL and VICKI MASSINGILL | 11317 SNYDER RD | KNOXVILLE | TN | 379322428 |
| CHARLES L. POTTER, JR. et ux BRENDA G. POTTER | 160 GLADE ROAD | CUMBERLAND GAP | TN | 37724 |
| JAMES MARLOW, JR. and SHIRLEY MARLOW | 5103 WHITE OAK RD | DUFF | TN | 37729 |
| BARBARA JEAN SCAVOTTO | 5631A Thorn Grove Pike | Knoxville | TN | 37914 |
| JAMES GAMBRELL and EMOGENE GAMBRELL | 312 Edmonds Ln | Cookeville | TN | 38506 |

| | | | | |
|---|---|---|---|---|
| JOHN J. KOSTOVICK and NANCY H. KOSTOVICK and SHERRY K. POWELL and LAURA E. ROBERTSON | 1419 SCENIC DR | GRAHAM | TX | 764504908 |
| ROBERT E. MARKLEIN and GLORIA B. MARKLEIN | 305 Meandering Dr | Lebanon | TN | 37090 |
| JENISE MULLINS | 7700 CARPENTER RD  (2) | KNOXVILLE | TN | 37931 |
| WILLIAM STEVEN STINSON | 429 ARTESA DR HOUSE | WHITE HOUSE | TN | 37188 |
| HAROLD K. PAYNE and ELLIOTT J. PAYNE | 585 MEADOWBROOK RD | AFTON | TN | 37616 |
| VIRGINIA A. OGLESBY | 9589 PRISCILLA DR | CHATTANOOGA | TN | 374214624 |
| CAROLYN R. LANE | 504 WISTERIA DR | DALTON | GA | 307205620 |
| JAMES MATTHEWS and KATHERINE MATTHEWS | 1305 Beeson Gap Rd NE | Fort Payne | AL | 35967 |
| LAWRENCE E. LEE and SHELLEY L. LEE | 1098 PARADISE DR | GREENBRIER | TN | 37073 |
| TINA AYERS | 7905 HALLSDALE RD | Knoxville | TN | 37938 |
| ERNEST K. HUNKAPILLAR, et ux BARBARA T. HUNKAPILLAR | 1143 ROSE LN NW | ARAB | AL | 35016 |
| BARRY FRANKS | 724 N KENSINGTON AVE | LAGRANGE PARK | IL | 60526 |
| RICHARD A. CREASY | 4875 Highway 19 W | Ripley | TN | 38063 |
| CARL R. SIDES, SR. and EVELYN C. SIDES | 365 REDWOOD ST | MORRISTOWN | TN | 37813 |
| SHERYL KAY REAMSMA | 12751 112TH AVE | GRAND HAVEN | MI | 49417 |
| JAMES T. WALKER, et ux HELEN S. WALKER | 721 MATTOX TOWN RD APT A | LAWRENCEBURG | TN | 38464-4466 |
| LESTER GARRETSON, et ux THELMA GARRETSON | 4802 BIG SPRINGS RD | LEBANON | TN | 37090 |
| ALBERT STINSON, SR. and PALACESTINE C. WILLIAMS | PO Box 7163 | Augusta | GA | 30905 |
| JIMMY FOXX UPCHURCH, JR. and JOSEPH MILLER UPCHURCH | 311 LIDO DR | FT LAUDERDALE | FL | 333012533 |
| JAMES L. CUMMINGS and CONNIE M. CUMMINGS | 6401 BARWICK DR | BARTLETT | TN | 381343737 |
| ROY R. SUMMERFIELD and EMMA S. SUMMERFIELD | 111 MASSEY JONES LN | LAKE CITY | TN | 37769-3228 |
| RICHARD VALAHOVIC and DIANE M. VALAHOVIC and DARLENE M. BABCOCK and JOSEPH R. VALAHOVIC and STEPHEN R. VALAHOVIC and MARK T. VALAHOVIC | 128 CYPRESS ST | ERIE | PA | 16504 |

| | | | | |
|---|---|---|---|---|
| TERRY M. COTTON, et ux JANNA K. COTTON | 2933 MOCKINGBIRD DR | SIERRA VISTA | AZ | 856353428 |
| LINDA LINDSTROM | 9643 CHANTECLAIR CIR | HGHLNDS RANCH | CO | 80126 |
| PAUL A. ALLEN and LORETTA F. ALLEN | P O BOX 1049 | WHITE PINE | TN | 378901049 |
| BRITTANY M. WELLS and TINA M. WELLS | 208 LOM ST | COMBINED LOCKS | WI | 54113 |
| AMANDA MONACO | 101 Virginia Ln | Yorktown | VA | 23692 |
| MARK DAVID CAMPBELL and TERRI LYNN CAMPBELL | 7905 LEBANON CHURCH RD | TALBOTT | TN | 37877 |
| HUBERT CLARKSON, et ux FRIEDA CLARKSON | 1254 Hidden Ridge Rd | Toledo | OH | 43615 |
| LEE'S SOUTHERN COMFORT | 5108 SUNRISE TRAIL | HUNTSVILLE | AL | 35810 |
| PRISCILLA C. THOMAS | C/O KARETA THOMAS 103 VINE LA | GOODLETTSVILLE | TN | 37072 |
| DANIEL H. SCHUSTER, et ux CLARA R. SCHUSTER | 538 WESS TAYLOR RD | HUNTSVILLE | AL | 35811 |
| STEVE E. HICKMAN ,SR. and VIRGINIA R.  HICKMAN | 725 LUWANA DR | ROSSVILLE | GA | 30741-1120 |
| H. DONALD KIDD, JR. and LINDA P. KIDD | 3990 MISE STATION RD | LOUISVILLE | TN | 37777 |
| GEORGE E. ALLEN, M.D., et ux JANICE S. ALLEN | 4586 Forsythia Way Apt 345 | OOLTEWAH | TN | 37363 |
| ROBERT W. JACKSON and KAYLA R. JACKSON | 15 COTTONWOOD LANE | EAST BERNSTADT | KY | 40729-6679 |
| WILLIAM W. MIKESELL and GLADYS D. MIKESELL | PO Box 458 | Bridgman | MI | 49106 |
| VALMORE FOGLE and MARY P. FOGLE and ANDREW VALMORE FOGLE | 100 Kilcoole Street | Muscle Shoals | AL | 35661 |
| KAY H. GILL | 1107 SAVANNAH LANE | SEVIERVILLE | TN | 37862 |
| LILLIAN ANTONELLI and TRACY MANDERSON | 1034 SE 42ND LANE | CAPE CORAL | FL | 33904 |
| DOUGLAS J. HITCHON, et ux CYNTHIA A. HITCHON | 1303 SHADY LAWN DRIVE | CLARKSVILLE | TN | 37040 |
| DAVID M. NORWOOD and LINDA W. NORWOOD | 422 TIKTIN DR | CHATTANOOGA | TN | 374155115 |
| JAMES E. WIETHORN and J. SUSAN WIETHORN | 335 GRANDVIEW AVE | BELLEVUE | KY | 41073 |
| DAN R. CALDWELL, et ux SYLVIA H. CALDWELL | 828 ROYAL VIEW DR | MARYVILLE | TN | 378018682 |
| RICHARD H. ADAMS, SR. and REBECCA C. ADAMS | 14 CAROLYN SE | MOULTRIE | GA | 31768 |
| SHEILA R. INGRAM | 7205 UNITY ROAD | TUSCALOOSA | AL | 35401 |

| | | | | |
|---|---|---|---|---|
| CARROLL W. BYINGTON et ux | | | | |
| MARY D. BYINGTON | 309 HURD RD | CHURCH HILL | TN | 37642-6127 |
| ROY HODGE and ISABEL HODGE | 800 RUMFORD PL | FAYETTEVILLE | NC | 28303-5677 |
| VELMA JEAN HOOVER | 101 SILVER MAPLE CT | HENDERSONVILLE | TN | 370753962 |
| FRANK CHARGUALAF, et ux | | | | |
| DORIS CHARGUALAF | 6515 GREEN MEADOW RD NW | HUNTSVILLE | AL | 35810 |
| NATHAN BAILEY | 207 GRAYSVILLE ROAD | RINGGOLD | GA | 30736 |
| RANDY B. BOSTON and JOETTA C. BOSTON | 1858 DRY HILL ROAD | ROCKWOOD | TN | 37854 |
| WILLIAM T. WADE, et ux DELMA P. WADE | 220 BAREFIELD LN | ROCK SPRING | GA | 30739 |
| FRANCES S. MACE | 317 Buffalo Run | Goodlettsville | TN | 37072 |
| WINNIE JO COX | 493 OLIVE BRANCH WAY | OXFORD | MS | 38655 |
| DAVID W. BATES and PEGGY L. BATES | 1350 CHERRY ST | HUNTINGTON | IN | 467501842 |
| LEE C. SWAIN, et ux JOANN SWAIN | 1715 ALBERT LN | HIXSON | TN | 373434915 |
| MITCHELL S. FREDERICK and DEANA M. FREDERICK | 762 WALDRON RD | LA VERGNE | TN | 370864005 |
| DONALD A. MOTE, et ux RENE C. MOTE | 9153 MOUNTAIN SHADE DR | CHATTANOOGA | TN | 37421 |
| JAMES R. BARRY and NANCY J. BARRY | 241 Oak St | Sugar Notch | PA | 18706 |
| JAMES G. PATTERSON, SR. and CAROLYN A. PATTERSON | 5200 MAYFAIR AVE BLDG 1 | CHATTANOOGA | TN | 37411-4856 |
| VOLICE L. JOHNSON and FLORENCE J. JOHNSON | 1111 Deerfoot Pkwy | Rainbow City | AL | 35906 |
| RICHARD D. KRAMER, et ux MANETTE H. KRAMER | 6435 TRIEDA DR | MELBOURNE | FL | 32940 |
| CARL HUNTER, et ux BILLIE J. HUNTER | 548 GOLDEN HERREN RD | SPARTA | TN | 385834738 |
| MARY MCBRAYER LOWE | 185 FLETCHER CT | MARYVILLE | TN | 37804 |
| CLIFTON JOHNSON and AMANDA JOHNSON | 215 Kinlaw Dr | Tabor City | NC | 28463 |
| ROSE M. RUNION and KENNETH R. MILLER | 163 CHICAMAUGA AVENUE | KNOXVILLE | TN | 37917 |
| JEAN S. HALL | 811 DAVIS DR | BRENTWOOD | TN | 370276048 |
| WAYNE A. AULL, et ux JOYCE M. AULL | 289 OLLIS RD | OLIVER SPRINGS | TN | 37840 |
| GARY G. GOUGE and CATHY W. GOUGE | 1747 Highway 91 | Elizabethton | TN | 37643 |
| MARK MILLER and JOY MILLER | 1660 camden court | BOWLING GREEN | KY | 42103 |

| | | | | |
|---|---|---|---|---|
| BYREL DENNIS BIBLE, JR. and PHYLLIS KELLY BIBLE and RANDALL SCOTT BIBLE | 3460 MAIN ST APT 3G | MORAINE | OH | 45439 |
| DONALD E. BATES, et ux JUDY F. BATES | 704 WALTON DR | MADISON | AL | 357581134 |
| CAROLYN ZAJAC and JEFF ZAJAC | 3620 STEEPLE CHASE LANE SE | CLEVELAND | TN | 37323 |
| DONALD W. NOLAN and JERRY M. NOLAN | 4135 Waterberry Cir | Valdosta | GA | 31602 |
| MICHAEL G. FINLEY and SANDRA G. FINLEY | 12019 WESTRIDGE | HUNTSVILLE | AL | 358109608 |
| EMILIO BIANCO | 1990 DEPEW ST #147018 | LAKEWOOD | CO | 802142906 |
| HARRY L. GASS, JR., et ux SUE BACON GASS | 274 Grey Feather Rd | Ringgold | GA | 30736 |
| FRANKIE CROSS and EMILY CROSS | 135 UTLEY ROAD | LEXINGTON | TN | 38351 |
| HARVEL M. ROGERS, JR. | 1752 DIXDALE AVE | LOUISVILLE | KY | 402102218 |
| DENNIS W. WEDDLE and PAMELA S. WEDDLE | 12635 MUMMERT RD | CLEAR SPRING | MD | 21722 |
| LEON D. JOHNSTON, et ux SUSAN C. JOHNSTON | 1 1/2 VICENTE TER | SANTA MONICA | CA | 90401-3221 |
| JOSEPH SEXTON and LINDA SAUTTER | 224 WALKER FIELD LANE | MUNFORD | TN | 38058 |
| TERENCE C. HENRETTA and JUDITH L. HENRETTA | 280 BRADY WAY | CLARKSVILLE | VA | 23927 |
| REBECCA N. TILLER | 3552 HENRIETTA HARTFORD RD | MT PLEASANT | SC | 29466 |
| WILLIAM H. PENN and LINDA ALI | 23155 PARK PLACE BLD I | SOUTHFIELD | MI | 48034 |
| LILLIAN B. CONDITT and LILLIAN B. WAYMAN | 175 RIVERVIEW ROAD | MOUNT JULIET | TN | 371222263 |
| LEMONJUICE CAPITAL LLC | 7380 W Sand Lake Rd | Orlando | FL | 32819 |
| EDWIN VILLAFANA | 1110 Watson Blvd | WARNER ROBINS | GA | 31093 |
| ONETA VARNADO and CAROL VARNADO | 1013 BATTERY LN | NASHVILLE | TN | 37220 |
| MICHAEL SPEICH and LYNN SPEICH | 185 WESTEL RD | ROCKWOOD | TN | 37854 |
| RUBEN G. BROWN, et ux IRENE B. BROWN | 100 NEWBERRY CIR | OAK RIDGE | TN | 37830-7433 |
| LAUREN GADD | 5230 Kaydee Way | Knoxville | TN | 37918 |
| BILLIE W. FREITAG and CAROLE CARROLL | 1116 EAST NORTHFIELD | MURFREESBORO | TN | 37130 |
| ELSIE SIPES MONTGOMERY and HIRAM HILL SIPES | 280 SANDSTONE RD | COLUMBIA | SC | 29212 |

| | | | | |
|---|---|---|---|---|
| RANDAL J. GLAZE and SHARON H. GLAZE | 232 GLAZE RD | SWEETWATER | TN | 37874 |
| JOHN D. SAMPSON, et ux TERESA SAMPSON | P O BOX 38 | CHARLESTON | TN | 37310 |
| VERNON L. DEATON, et ux EUNA O. DEATON | 1062 S WRIGHTS LN | GALLATIN | TN | 370668427 |
| LLOYD C. MILLER et ux KATHERINE L. MILLER | 218 COMET CT | DALLAS | GA | 301570409 |
| APRIL CANNON and MICHELLE PELLEY | 865 DEAN DR | GEORGETOWN | TN | 37338 |
| DSP CONSULTING SERVICES, LLC | 9801 FALL CREEK RD NO 340 | INDIANAPOLIS | IN | 462564802 |
| WILLIAM H. ADAMS and PATSY R. ADAMS | 208 BLUE RIDGE DR  ONE DISCOU | BRISTOL | TN | 376206206 |
| VERNARD E. HIXSON and MARCHETTA M. HIXSON, trustees of "THE VERNARD E. HIXSON AND MARCHETTA M. HIXSON FAMILY REVOCABLE LIVING TRUST", Feb 15 1999 | 8205 Igou Gap Rd | Chattanooga | TN | 37421 |
| MCNAMEE FAMILY HOLDINGS, LLC | 4821 Lankershim Blvd Ste F-312 | North Hollywood | CA | 91601 |
| JOHN HARDIN and JENNIFER HARDIN | 190 NAVE HOLLOW LOOP | ELIZABETHTOWN | TN | 37643 |
| PHILIP DRAYTON and MARY R. DRAYTON | 4670 SANDERS AVE | CHARLESTON | SC | 294055152 |
| WILLIAM E. ROSE and ANGELA H. ROSE | 3609 Aztec Ln | Knoxville | TN | 37931 |
| DANNY R. HALL and LINDA HALL | 108 FERN CREEK TRAIL | CROSSVILLE | TN | 38571 |
| ROBERT O. TAYLOR et ux LORENE N. TAYLOR | 2515 WALTHAM DR NE | HUNTSVILLE | AL | 35811-1947 |
| RICHARD M. WHITE et ux NANCY E. WHITE | 4833 POST ST | JACKSONVILLE | FL | 32205 |
| CARLOS R. DAGNAN et ux ELIZABETH ANN DAGNAN | 1115 DAGNAN LANE | CHATANOOGA | TN | 37405 |
| CAROLYN L. HAWKINS and JOHNEICE C. SMITH | 938 NOBLESHIRE ROAD | CLEVELAND HEIGH | OH | 44121 |
| MICHAEL T. DAY | 14933 AMKEY CT  (2) | CARMEL | IN | 46032 |
| EDDIE W. MEEKS and CAROL MEEKS | PO BOX 1301 | TRACY CITY | TN | 373871301 |
| J. T. CARTER and FRANCES S. CARTER | 15075 DAWSON DUPREE RD | ATHENS | AL | 35614 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| HOWARD E. GAMBLIN and MARGARET J. GAMBLIN | 135 Gene Whitt Rd | Attalla | AL | 35954 |
| ROB MERCER and LINDA MERCER | 2000 E CLAYS FORK RD | COLUMBIA | MO | 652028695 |
| GARY J. TRITES | 113 WILSON CIRCLE | WILLIAMSBURG | VA | 23188 |
| JASON MORGAN and AMANDA MORGAN | 9091 FRONTAGE RD NW | CLEVELAND | TN | 37312 |
| LARRY D. BRUMMITT and DEBORAH P. BRUMMITT | 114 CLARENCE TOLLEY LANE | UNICOI | TN | 37692 |
| RITA P. BROOKS and BRITTANY N. HOWELL | 511 PLOMA DRIVE | SENECA | SC | 29678 |
| LINDA PIZZO | 10 POND COURT | STOCKBRIDGE | GA | 30281 |
| LOUIS GRIFFIN and THELMA GRIFFIN | 308 SAINT ANDREWS DR | GREENVILLE | NC | 278346331 |
| BRUCE M. MADDOX and PATRICIA J. BAYLESS | 558 SIEVERS RD | PIKEVILLE | TN | 37367 |
| BILLY D. COX and/or BETTY W. COX | 1725 HOLMAN RD | HOSCHTON | GA | 305481636 |
| ROBERT L. GRAVES and AUDREY R. GRAVES | 127 BILL MARTIN RD | CHUCKEY | TN | 376412049 |
| DARYL D. HILL and GINA M. DAVIS | 4741 Pine View Ln | CHATTANOOGA | TN | 37416 |
| DAVID W. MCCUNE et ux LINDA M. MCCUNE | 307 FRANKLIN PL | CLINTON | TN | 377164020 |
| WALTON FREDERICK TALLEY and RITA T. TALLEY | 414 Robin Hood Rd NE | Rome | GA | 30161 |
| WORTH E. WILSON, et ux BERNICE P. WILSON | 4625 COURTHOUSE RD | PRINCE GEORGE | VA | 238752955 |
| TERY HARWOOD and VICKI HARWOOD | 442 COUNTY ROAD 74 | BRIDGEPORT | AL | 357407102 |
| PAULINE GRISSETT and JERRY GRISSETT | 112 WINDGATE RD | OAK RIDGE | TN | 37830 |
| SARA L. MARTIN | 403 ALICIA DR APT B | FRANKLIN | TN | 37064 |
| JOHN T. BENSON | 402 W MT VERNON SUITE 330 | NIXA | MO | 65714 |
| BARBARA KINDRED | 1862 TEMPERANCE HALL RD | ROCK SPRING | GA | 30739 |
| DEBRA WILLIAMSON and KEVIN WILLIAMSON | 5639 TERRACE PARK DR | DAYTON | OH | 45429 |
| CHARLES R. PATTERSON, et ux LYNDA B. PATTERSON | 4901 MARLOW DR | CHATTANOOGA | TN | 37415-1914 |
| BRUCE KELLY ARCHEY | 2913 GLENWAY DR | NASHVILLE | TN | 372213017 |
| VERONICA OLLIS CHOATE and THOMAS V. CHOATE | 210 OLLIS RD | OLIVER SPRING | TN | 378402602 |
| MORRIS W. TIDWELL and MARY L. TIDWELL | 1398 DEAL RD | BURNS | TN | 370295502 |

| | | | | |
|---|---|---|---|---|
| JAMES L. ANDERSON and DOROTHY A. ANDERSON | 1320 W 4TH AVE | KNOXVILLE | TN | 37921 |
| MORELLE ELEY | 718 HILLGATE ST | PADUCAH | KY | 42001 |
| CALVIN W. WIESE | 185 SPRINGWOOD TRL | ALTAMONTE SPR | FL | 327143430 |
| ZELLA N. MEADOR | 306 N Russell St | Portland | TN | 37148 |
| THE PASTORAL INSTITUTE | 2022 15TH AVE ATTN CHIEF FINAN | COLUMBUS | GA | 319011608 |
| PHILLIP G. MORGAN and SHERYL S. MORGAN | 1335 BRIDGEPORT BENSON ROAD | FRANKFORT | KY | 406019611 |
| I. FRENCH LEONARD | 462 WINTERHAM DR | ABINGDON | VA | 242113802 |
| RONALD LEE NORMAN and MARTHA NORMAN | 3103 POPLAR PL | SUGAR LAND | TX | 774792241 |
| ELDON MYERS and VERA ANN MYERS | 3415 GAP CREEK RD | BULLS GAP | TN | 37711 |
| WINFRED R. SUMMEY and IDA G. SUMMEY | 880 STEPHENS RD | GREENBACK | TN | 37742 |
| KENNETH F. YATES, et ux PATRICIA K. YATES | 2244 Semaht Dr | Montgomery | AL | 36106 |
| JO ANN GROOMS | 246 MEADOW BROOK DR | LINDEN | TN | 370963318 |
| TERESA A. WIDNER | 5412 MADARIN CIRCLE | HIXSON | TN | 37343 |
| AMANDA (MANDY) DAKIS | 1583 LAKE CYRUS CLUB DR | HOOVER | AL | 35244 |
| MARK S. MAGOLIS and DEANNE MAGOLIS | 4760 LUCERNE RD | INDIANA | PA | 15701 |
| ROBERT K. WRIGHT et ux  BETTY F. WRIGHT | 3471 PORTER RD | SCOTTSBORO | AL | 357687303 |
| J. D. ATKINSON and BERNICE ATKINSON | 125 HICKORY HOLLOW DR | CROSSVILLE | TN | 385554785 |
| ROBERT D. ZOLLINGER, SR. et ux E. RUTH ZOLLINGER | 229 LAURELBROOK DR | DAYTON | TN | 373216438 |
| MARK A. PICKETT, et ux KATHY F. PICKETT | 154 TIMBER RIDGE LN NE | CALHOUN | GA | 307019352 |
| JAMIE SISLER | 113 FERREL ST | PLATTE CITY | MO | 64079 |
| VERGIL C. CLARK, et ux VICKIE D. CLARK | 2858 CHESNEY RD | FRIENDSVILLE | TN | 37737 |
| EUGENE COUCH and DEVONA COUCH | PO BOX 342 | SOMERSET | KY | 42502 |
| GAYLAND NEWELL FOWLER, et ux AUDREY ZIELKE FOWLER | 1617 DUNRAVEN DR | KNOXVILLE | TN | 379226235 |
| CHARLES J. and PATRICIA L. KIMMEL | 2791 S OLD STATE RD 3 | LAOTTO | IN | 46763 |
| R. CLINT WEBB and JANICE WEBB | 2404 BALL CAMP BYINGTON RD | KNOXVILLE | TN | 379313801 |
| KELVIN H. KUWIK, et ux TUKTA KUWIK | 1004 Lillie Dr | Maryville | TN | 37804 |

| | | | | |
|---|---|---|---|---|
| HUGH C. HACKNEY and E. ROSETTA HACKNEY | 805 VANESSA WAY | HEISKELL | TN | 377542178 |
| BESSIE SMITH | 600 SHOMA DR | SHELBYVILLE | TN | 371603024 |
| ROBERT DAVID BARRETT, et ux MARY L. BARRETT | 93 MELBA DRIVE | TRION | GA | 307531320 |
| DAVID W. GLEESON and DONNA J. GLEESON | 3207 45TH AVE E | BRADENTON | FL | 342038882 |
| JOHN W. MILLER and RUTH H. MILLER | 118 Us Grant Dr | Ringgold | GA | 30736 |
| DAVID E. SMITH and SUSAN K. SMITH | 211 KENDAR LANE | PIKEVILLE | TN | 373679244 |
| JOSEPH W. MIODUSKI and WENDY G. MIODUSKI | 1805 LAWNVILLE RD | KINGSTON | TN | 37763 |
| STEPHEN CLOS and CINDY CLOS | 5210 PRESTON KNOLLS DR | HOWELL | MI | 48855 |
| MARGARET L. DELLINGER | 9255 MOSLEY LOOP RD | MORRIS | AL | 35116 |
| EDWARD J. CHALOT, JR. | 304 Chalot Dr | Cranberry | PA | 16319 |
| JOHN HENRY BROWN | 2920 CARBINE LN | KNOXVILLE | TN | 37918 |
| LARRY B. GOINS and SALLY J. GOINS | 495 LANE 275 TURKEY LAKE | HUDSON | IN | 46747 |
| FRED ACKER | 359 Spring Hill Rd | Monroe | CT | 6468 |
| WILLIAM ARTHUR RAMSEY and JEWEL RAMSEY and WILLIAM EARL RAMSEY | 1833 SAM RITTENBERG BLVD APT | CHARLESTON | SC | 29407-4823 |
| VICTOR R. SPRY and JOAN D. SPRY | 1010 COMMUNITY ST NE | HUNTSVILLE | AL | 35801 |
| WILLIAM THOMAS HAWORTH, SR., et ux ARMINDA HOWARD HAWORTH | 7904 SAGEFIELD DR | KNOXVILLE | TN | 379209268 |
| ROGER A. DANIELS and BARBARA P. DANIELS | 144 OAK FOREST DR | GOODLETTSVILLE | TN | 37072 |
| ARVEL L. EDWARDS | PO BOX 3653 | CHATTANOOGA | TN | 37404 |
| JOSEPH W. PATTON and REBA R. PATTON | 820 PATTON HOLLOW RD | WATERTOWN | TN | 371843619 |
| NANCY GWATHNEY SMITH | 10 OAK DR | FAYETTEVILLE | TN | 373346647 |
| BEVERLY TANEY SMITH | 727 West St Apt C | MURFREESBORO | TN | 37130 |
| DN & LL, LLC | 3888 W SAHARA AVE # 38 | LAS VEGAS | NV | 89102 |
| ERIN LEE BULLINGTON and JEREMY BULLINGTON | 828 HOLLAND DR | COOKEVILLE | TN | 385061206 |
| MEGHANN CONKLIN and CRAIG CONKLIN | 501 EAST NORTH ST | GREENSBURG | IN | 47240 |
| RONALD B. LAMBERSON and JUDY D. WEEKS | 8103 MEE MEE RD | CHATANOOGA | TN | 37412 |

| | | | | |
|---|---|---|---|---|
| ROBERT S. HOBBS and JAMES R. HOBBS | Po Box 1011 | Gautier | MS | 39553-1011 |
| GOLDA S. WOCKENFUSS | 317 HIGHLAND AVE | JOHNSON CITY | TN | 376046107 |
| | | | | |
| DON TAYLOR and RON TAYLOR | 664 LEGENDS CREST DR | FRANKLIN | TN | 370694656 |
| MAZO LA-DE FORD | 5105 DRAKES BRANCH RD. | NASHVILLE | TN | 37218 |
| GEORGE W. CHARLES, et ux JERALDINE W. CHARLES | 840 W Outer Dr | Oak Ridge | TN | 37830 |
| FRED W. HOPPER and LEIGH A. HOPPER | 327 SANDERS FERRY RD | HENDERSONVILL | TN | 370755010 |
| GLENN J. SEARS | 309 PEACHBLOOM DR | CHATTANOOGA | TN | 374113127 |
| ALBERT H. CLARK, SR. and DEIRDRE CLARK | 420 Ramsey Ln | Lebanon | TN | 37087 |
| ROBERT N. SHUMATE et ux LORENE B. SHUMATE | PO Box 835 | Clinton | TN | 37717 |
| DANIEL T. SKELTON and JUDY W. SKELTON | 1131 OLD SEMINARY ROAD | MANCHESTER | TN | 37355 |
| TIME NO MORE, INC | 28 Industrial Blvd Suite 108 PO Bo | CLEVELAND | GA | 30528 |
| ROBERT J. ROBERTS, et ux LANA D. ROBERTS | 1179 SHADY VIEW RD | KINGSPORT | TN | 376645501 |
| | | | | |
| BILL HARDEE and BETTY HARDEE | 815 SUMMER HILL LN | LA VERGNE | TN | 370863936 |
| | | | | |
| MITCHELL G. NOLAN, Trustee of THE MITCHELL G. NOLAN REVOCABLE LIVING TRUST and MARTHA A. NOLAN, Trustee of THE MARTHA A. NOLAN REVOCABLE LIVING TRUST | 5101 Cheyenne Dr | Crossville | TN | 38572 |
| JAMES L. CUTCHER, et ux JOAN B. CUTCHER | PO BOX 2332 (2) ONE DISCOUNT | FORT OGLETHOR | GA | 307422332 |
| SHIRLEY A. KIMSEY | 1000 A Emmett Avenue | Cleveland | TN | 37311 |
| HENRY F. SHADOWENS and CARRIE S. SHADOWENS and HENRY F. SHADOWENS, JR. and REBECCA S. SHADOWENS | 1391 W Lane St | Shelbyville | TN | 37160 |
| JAMES H. WRINN, et ux SUE B. WRINN | 105 CAMELLIA CIR | TULLAHOMA | TN | 37388 |